# EXHIBIT 1

Lex Machina

# Federal Court

Showing **3,765** federal district court cases; with Trademark: Mass Counterfeiting case tag; filed between 2019-01-01 and 2023-12-18.; sorted by earliest filed case.

**Summary**

**Case Filings**



| Total | 2019 | 2020 | 2021 | 2022 | 2023* |
|-------|------|------|------|------|-------|
|       | 444  | 597  | 800  | 934  | 990   |

*\* 2023 numbers are year-to-date. Open dots are full-year estimates.*

**Cases by Type**

| Case Types | Cases |
|------------|-------|
| Contracts | 42 |
| Copyright | 945 |
| Insurance | 3 |
| Patent | 71 |
| Securities | 1 |
| Trade Secret | 2 |
| Trademark | 3,765 |
| Internet | 10 |

*All other Case Types have 0 results in this case list.*

**Case Status**

Open: 568 (15%)  Terminated: 3,197 (85%)

**Courts**

| | | |
|---|---|---|
| N.D.Ill. | 2,706 | 72% |
| S.D.Fla. | 534 | 14% |
| S.D.N.Y. | 252 | 7% |
| N.D.Ga. | 85 | 2% |
| M.D.Fla. | 32 | 1% |
| Other Courts | 156 | 4% |

**District Judges**

| | | |
|---|---|---|
| Sara Lee Ellis | 134 | 4% |
| Edmond E-Min Chang | 132 | 4% |
| Steven Charles Seeger | 126 | 3% |
| Sharon Johnson Coleman | 122 | 3% |
| Jorge Luis Alonso | 121 | 3% |

226 Other Judges



**Lex Machina**

## Case List

| Title | Civil Action # | Case Type | Court | Filed On | Last Docket | Terminated |
|---|---|---|---|---|---|---|
| Crazy Aaron Enterprises, Inc v. Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:19-cv-00025 | Trademark | N.D.Ill. | 2019-01-02 | 2023-02-10 | 2019-06-13 |
| Anti-Age Technologies, LLC v. Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:19-cv-00026 | Trademark | N.D.Ill. | 2019-01-02 | 2019-08-13 | 2019-06-26 |
| Richemont International SA et al v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:19-cv-00110 | Trademark | N.D.Ill. | 2019-01-07 | 2020-07-17 | 2019-03-11 |
| Wham-O Holding, Ltd. et al v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:19-cv-00137 | Trademark | N.D.Ill. | 2019-01-08 | 2023-01-09 | 2019-06-17 |
| Millennium IP, Inc. et al v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:19-cv-00136 | Copyright Trademark | N.D.Ill. | 2019-01-08 | 2022-09-05 | 2019-04-04 |
| Tommy Hilfiger Licensing LLC v. Partnerships and Unincorporated Associations Identified on Schedule "A" , The | 1:19-cv-00185 | Trademark | N.D.Ill. | 2019-01-09 | 2023-03-09 | 2019-03-19 |
| River Light V, L.P. et al v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:19-cv-00161 | Trademark | N.D.Ill. | 2019-01-09 | 2019-11-01 | 2019-03-11 |
| WHAM-O HOLDING, LTD. et al v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:19-cv-00298 | Trademark | N.D.Ill. | 2019-01-15 | 2019-09-23 | 2019-04-11 |
| LVMH Swiss Manufactures SA et al v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:19-cv-00288 | Trademark | N.D.Ill. | 2019-01-15 | 2022-12-22 | 2019-05-29 |
| Levi Strauss & Co. v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:19-cv-00281 | Trademark | N.D.Ill. | 2019-01-15 | 2021-04-30 | 2019-03-27 |
| Gianni Versace, S.p.A. v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:19-cv-00310 | Trademark | N.D.Ill. | 2019-01-16 | 2019-04-08 | 2019-04-04 |
| Trias Holding AG v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:19-cv-00351 | Trademark | N.D.Ill. | 2019-01-17 | 2020-11-13 | 2019-04-09 |
| SanDisk LLC v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:19-cv-00341 | Trademark | N.D.Ill. | 2019-01-17 | 2019-03-27 | 2019-03-26 |
| Gianni Versace, S.p.A. v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:19-cv-00339 | Trademark | N.D.Ill. | 2019-01-17 | 2021-03-19 | 2019-04-10 |
| Chanel, Inc. v. 2creplicachanel.com et al | 0:19-cv-60153 | Trademark | S.D.Fla. | 2019-01-17 | 2019-03-18 | 2019-03-18 |
| Goyard St-Honore v. The Individuals, Partnerships, and Unincorporated Associations Identified on Schedule A | 0:19-cv-60168 | Trademark | S.D.Fla. | 2019-01-18 | 2020-03-09 | 2020-01-06 |
| Patagonia, Inc. v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:19-cv-00422 | Trademark | N.D.Ill. | 2019-01-22 | 2019-04-10 | 2019-04-08 |

Lex Machina

| Title | Civil Action # | Case Type | Court | Filed On | Last Docket | Terminated |
|---|---|---|---|---|---|---|
| OFF-WHITE LLC v. 5HK5584, et al. | 1:19-cv-00672 | Trademark | S.D.N.Y. | 2019-01-23 | 2020-06-16 | 2020-06-16 |
| OFF-WHITE LLC v. BAODING SPRINGRU TRADE CO., LTD., et al. | 1:19-cv-00674 | Trademark | S.D.N.Y. | 2019-01-23 | 2020-06-17 | 2020-06-17 |
| Off-White LLC. v. Adagio et al. | 1:19-cv-00676 | Trademark | S.D.N.Y. | 2019-01-23 | 2021-04-19 | 2020-06-16 |
| Amer Sports Canada Inc. v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:19-cv-00486 | Trademark | N.D.Ill. | 2019-01-23 | 2019-08-23 | 2019-04-09 |
| Kenzo S.A. v. ariefstore et al | 0:19-cv-60198 | Copyright Trademark | S.D.Fla. | 2019-01-23 | 2019-05-03 | 2019-05-03 |
| Burberry Limited, a United Kingdom company et al v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:19-cv-00470 | Trademark | N.D.Ill. | 2019-01-23 | 2020-04-10 | 2019-04-09 |
| Volkswagen AG et al v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:19-cv-00504 | Trademark | N.D.Ill. | 2019-01-24 | 2023-03-30 | 2019-04-09 |
| Chanel, Inc. v. 100chanel.com.ua et al | 0:19-cv-60206 | Trademark | S.D.Fla. | 2019-01-24 | 2019-04-26 | 2019-03-19 |
| Luxottica Group S.p.A. et al v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:19-cv-00564 | Trademark | N.D.Ill. | 2019-01-28 | 2019-05-17 | 2019-04-09 |
| Monster Energy Company v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:19-cv-00551 | Copyright Trademark | N.D.Ill. | 2019-01-28 | 2021-02-19 | 2019-03-26 |
| Choon's Design LLC v. Does 1-122, As Identified in Exhibit 2 | 1:19-cv-00544 | Trademark | N.D.Ill. | 2019-01-28 | 2020-06-30 | 2019-06-26 |
| Polyblank Designs Limited v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:19-cv-00591 | Copyright Trademark | N.D.Ill. | 2019-01-29 | 2022-03-07 | 2019-05-02 |
| Bravado International Group Merchandising Services, Inc. v. Does 1-100 et al | 3:19-cv-00211 | Trademark | S.D.Cal. | 2019-01-30 | 2019-10-15 | 2019-10-15 |
| Kiel James Patrick LLC v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:19-cv-00620 | Trademark | N.D.Ill. | 2019-01-31 | 2020-03-10 | 2019-05-10 |
| Volcom, LLC v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:19-cv-00689 | Trademark | N.D.Ill. | 2019-02-01 | 2019-04-09 | 2019-04-08 |
| Abercrombie & Fitch Trading Co. v. The Individuals, Partnerships, and Unincorporated Associations Identified on Schedule "A" | 0:19-cv-60287 | Trademark | S.D.Fla. | 2019-02-01 | 2019-07-09 | 2019-07-09 |
| Deckers Outdoor Corporation v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:19-cv-00706 | Trademark | N.D.Ill. | 2019-02-04 | 2020-09-03 | 2019-07-15 |

3,765 Federal district court cases

 Lex Machina

| Title | Civil Action # | Case Type | Court | Filed On | Last Docket | Terminated |
|---|---|---|---|---|---|---|
| H-D U.S.A., LLC v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:19-cv-00739 | Trademark | N.D.Ill. | 2019-02-05 | 2020-07-24 | 2019-04-30 |
| Parsons Xtreme Golf, LLC v. The Individuals, Partnerships, and Unincorporated Associations Identified on Schedule "A" | 0:19-cv-60310 | Trademark | S.D.Fla. | 2019-02-05 | 2019-05-01 | 2019-05-01 |
| Pink Floyd (1987) Limited v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:19-cv-00759 | Trademark | N.D.Ill. | 2019-02-06 | 2019-05-17 | 2019-04-17 |
| Goyard St-Honore v. cheapfrancoisgoyabag.com et al | 0:19-cv-60320 | Trademark | S.D.Fla. | 2019-02-06 | 2019-06-26 | 2019-06-26 |
| Entertainment One UK Ltd. v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:19-cv-00788 | Copyright Trademark | N.D.Ill. | 2019-02-07 | 2019-04-23 | 2019-04-23 |
| Entertainment One UK Ltd. v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:19-cv-00786 | Copyright Trademark | N.D.Ill. | 2019-02-07 | 2020-05-31 | 2019-05-01 |
| PLShack LLC v. The Partnerships and Unincorporated Associations Identified in Schedule A, | 1:19-cv-00847 | Trademark | N.D.Ill. | 2019-02-08 | 2020-06-05 | 2019-05-14 |
| Calvin Klein Trademark Trust et al v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:19-cv-00866 | Trademark | N.D.Ill. | 2019-02-11 | 2019-04-10 | 2019-04-04 |
| Entertainment One UK Ltd. v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:19-cv-00863 | Copyright Trademark | N.D.Ill. | 2019-02-11 | 2020-12-04 | 2019-04-30 |
| Christian Dior Couture, S.A. v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:19-cv-00852 | Trademark | N.D.Ill. | 2019-02-11 | 2022-01-07 | 2019-05-16 |
| Chanel, Inc. v. The Individuals, Partnerships, or Unincorporated Associations Identified on Schedule "A" | 0:19-cv-60383 | Trademark | S.D.Fla. | 2019-02-12 | 2019-03-08 | 2019-03-08 |
| Calvin Klein Trademark Trust et al v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:19-cv-00878 | Trademark | N.D.Ill. | 2019-02-12 | 2019-05-21 | 2019-04-17 |
| Lululemon Athletica Canada Inc. v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:19-cv-00872 | Trademark | N.D.Ill. | 2019-02-12 | 2020-02-21 | 2019-04-30 |
| PopSockets LLC v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:19-cv-00912 | Trademark | N.D.Ill. | 2019-02-13 | 2020-11-06 | 2019-06-24 |
| AIRIGAN SOLUTIONS, LLC v. BABYMOVE et al | 2:19-cv-00166 | Patent Trademark | W.D.Pa. | 2019-02-14 | 2019-08-12 | 2019-06-24 |
| Cartier International A.G. et al v. The Individuals, Partnerships, and Unincorporated Associations Identified on Schedule "A" | 0:19-cv-60406 | Trademark | S.D.Fla. | 2019-02-14 | 2019-11-01 | 2019-09-17 |


Lex Machina

| Title | Civil Action # | Case Type | Court | Filed On | Last Docket | Terminated |
|---|---|---|---|---|---|---|
| APPLE CORPS LIMITED et al v. The Individuals, Partnerships, and Unincorporated Associations Identified on Schedule "A" | 0:19-cv-60404 | Trademark | S.D.Fla. | 2019-02-14 | 2019-12-16 | 2019-12-13 |
| adidas AG et al v. 2018adidasale.co.uk et al | 0:19-cv-60439 | Trademark | S.D.Fla. | 2019-02-19 | 2019-07-15 | 2019-07-15 |
| Zapf Creation AG v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:19-cv-01225 | Trademark | N.D.Ill. | 2019-02-19 | 2023-02-20 | 2019-07-31 |
| MERCIS B.V. v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:19-cv-01226 | Copyright Trademark | N.D.Ill. | 2019-02-19 | 2022-06-17 | 2019-05-16 |
| Global Merchandising Services Ltd v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:19-cv-01221 | Trademark | N.D.Ill. | 2019-02-19 | 2019-04-03 | 2019-04-03 |
| ABS-CBN Corporation et al v. dramaslikes.com et al | 0:19-cv-60448 | Copyright Trademark | S.D.Fla. | 2019-02-20 | 2019-05-20 | 2019-03-29 |
| Adidas AG et al v. The Individuals, Partnerships, and Unincorporated Associations Identified on Schedule "A" | 0:19-cv-60457 | Trademark | S.D.Fla. | 2019-02-21 | 2019-07-01 | 2019-07-01 |
| Wham-O Holding, Ltd. et al v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:19-cv-01332 | Trademark | N.D.Ill. | 2019-02-22 | 2020-01-11 | 2019-05-23 |
| PopSockets LLC v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:19-cv-01354 | Trademark | N.D.Ill. | 2019-02-25 | 2021-02-19 | 2019-05-29 |
| Luxottica Group S.p.A. et al v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:19-cv-01347 | Trademark | N.D.Ill. | 2019-02-25 | 2019-11-12 | 2019-05-16 |
| PopSockets LLC v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:19-cv-01343 | Trademark | N.D.Ill. | 2019-02-25 | 2023-12-01 | 2019-05-28 |
| Chanel, Inc. v. The Individuals, Partnerships, and Unincorporated Associations Identified on Schedule "A" | 0:19-cv-60491 | Trademark | S.D.Fla. | 2019-02-25 | 2019-04-30 | 2019-04-30 |
| OFF-WHITE LLC v. ALI JR, et al. | 1:19-cv-01775 | Trademark | S.D.N.Y. | 2019-02-26 | 2021-10-14 | 2021-09-01 |
| Chanel, Inc. v. aaabestchanel.com et al | 0:19-cv-60516 | Trademark | S.D.Fla. | 2019-02-27 | 2019-05-02 | 2019-04-17 |
| Mycoskie, LLC v. The Individuals, Partnerships, and Unincorporated Associations Identified on Schedule "A" | 0:19-cv-60518 | Trademark | S.D.Fla. | 2019-02-27 | 2019-04-30 | 2019-04-30 |
| Tiffany (NJ) LLC v. The Individuals, Partnerships, and Unincorporated Associations Identified on Schedule "A" | 0:19-cv-60517 | Trademark | S.D.Fla. | 2019-02-27 | 2020-01-07 | 2019-04-29 |
| Iron Maiden Holdings Ltd. v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:19-cv-01444 | Trademark | N.D.Ill. | 2019-02-28 | 2022-04-18 | 2019-06-05 |
| Sekiguchi Co., Ltd. v. The Partnerships and Unincorporated Associations identified on Schedule "A" | 1:19-cv-01443 | Copyright | N.D.Ill. | 2019-02-28 | 2022-10-10 | 2019-07-15 |

Lex Machina

3,765 Federal district court cases

| Title | Civil Action # | Case Type | Court | Filed On | Last Docket | Terminated |
|---|---|---|---|---|---|---|
| | | Trademark | | | | |
| Tiffany (NJ) LLC v. The Individuals, Partnerships, and Unincorporated Associations Identified on Schedule "A" | 0:19-cv-60538 | Trademark | S.D.Fla. | 2019-02-28 | 2019-06-19 | 2019-06-18 |
| Chanel, Inc. v. Aafashionshop et al | 0:19-cv-60565 | Trademark | S.D.Fla. | 2019-03-04 | 2019-09-24 | 2019-09-24 |
| Abercrombie & Fitch Trading Co. v. abercrombieandfitchsaleuk.xyz et al | 0:19-cv-60567 | Trademark | S.D.Fla. | 2019-03-04 | 2019-05-06 | 2019-05-06 |
| David Gilmour Music Ltd. v. The Partnerships and Unincorporated Associations Identified On Schedule "A" | 1:19-cv-01548 | Trademark | N.D.Ill. | 2019-03-05 | 2019-08-12 | 2019-08-12 |
| Off-White LLC. v. Amazon001, et al | 1:19-cv-02067 | Trademark | S.D.N.Y. | 2019-03-06 | 2019-05-22 | 2019-05-17 |
| Global Merchandising Services Ltd. v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:19-cv-01639 | Trademark | N.D.Ill. | 2019-03-07 | 2021-04-05 | 2019-05-15 |
| RAPID SLICER, LLC v. BUYSPRY et al | 2:19-cv-00249 | Copyright Trademark | W.D.Pa. | 2019-03-07 | 2021-05-20 | 2020-01-08 |
| Gucci America, Inc. v. The Individuals, Partnerships and Unincorporated Associations Identified on Schedule "A" | 0:19-cv-60600 | Trademark | S.D.Fla. | 2019-03-07 | 2019-05-22 | 2019-05-22 |
| BURBERRY LIMITED, et al. v. VARIOUS JOHN DOES, et al. | 1:19-cv-02242 | Trademark | S.D.N.Y. | 2019-03-12 | 2019-09-12 | 2019-09-12 |
| Pushpay IP Limited v. DOES 1-10, | 3:19-cv-01322 | Trademark | N.D.Cal. | 2019-03-12 | 2019-08-23 | 2019-08-22 |
| NBA Properties, Inc. et al v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:19-cv-01731 | Trademark | N.D.Ill. | 2019-03-12 | 2019-05-02 | 2019-05-01 |
| Levi Strauss & Co. v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:19-cv-01768 | Trademark | N.D.Ill. | 2019-03-13 | 2023-07-13 | 2019-05-30 |
| Crave Products, Inc. v. Partnerships and Unincorporated Associations Hon. Identified on Schedule "A", The | 1:19-cv-01765 | Trademark | N.D.Ill. | 2019-03-13 | 2023-11-13 | 2019-07-16 |
| Gianni Versace, S.p.A. v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:19-cv-01812 | Trademark | N.D.Ill. | 2019-03-14 | 2023-03-30 | 2019-05-30 |
| NBA Properties, Inc. et al v. Partnerships and Unincorporated Associations Identified on Schedule "A", The | 1:19-cv-01796 | Trademark | N.D.Ill. | 2019-03-14 | 2019-06-20 | 2019-06-20 |
| H-D U.S.A., LLC v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:19-cv-01789 | Trademark | N.D.Ill. | 2019-03-14 | 2020-09-25 | 2019-09-04 |
| Louis Vuitton Malletier v. baglouisvuitton.store et al | 0:19-cv-60690 | Trademark | S.D.Fla. | 2019-03-15 | 2019-06-26 | 2019-05-22 |
| GOLDEN GOOSE DELUXE BRAND d/b/a GOLDEN GOOSE SPA v. AIERBUSHE, et al. | 1:19-cv-02518 | Trademark | S.D.N.Y. | 2019-03-21 | 2020-04-09 | 2020-04-09 |

3,765 Federal district court cases

🔴 Lex Machina

| Title | Civil Action # | Case Type | Court | Filed On | Last Docket | Terminated |
|---|---|---|---|---|---|---|
| GOLDEN GOOSE DELUXE BRAND d/b/a GOLDEN GOOSE SPA v. AADCT OFFICIAL STORE, et al. | 1:19-cv-02521 | Trademark | S.D.N.Y. | 2019-03-21 | 2020-11-21 | 2020-10-22 |
| GOLDEN GOOSE DELUXE BRAND d/b/a GOLDEN GOOSE SPA v. ACEBRANDSHOES, et al. | 1:19-cv-02524 | Trademark | S.D.N.Y. | 2019-03-21 | 2020-11-21 | 2020-10-22 |
| Gianni Versace, S.p.A. v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:19-cv-01959 | Trademark | N.D.Ill. | 2019-03-21 | 2020-07-31 | 2019-05-15 |
| PopSockets LLC v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:19-cv-01945 | Trademark | N.D.Ill. | 2019-03-21 | 2020-07-31 | 2019-06-04 |
| Chanel, Inc. v. The Individuals, Partnerships, and Unincorporated Associations Identified on Schedule "A" | 0:19-cv-60734 | Trademark | S.D.Fla. | 2019-03-21 | 2019-05-23 | 2019-05-23 |
| Gucci America, Inc. v. 7starleatherhandbags.com et al | 0:19-cv-60771 | Trademark | S.D.Fla. | 2019-03-25 | 2019-06-27 | 2019-04-29 |
| Luxottica Group S.p.A. et al v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:19-cv-02022 | Trademark | N.D.Ill. | 2019-03-25 | 2020-08-14 | 2019-05-30 |
| Mercis B.V. v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:19-cv-02058 | Copyright Trademark | N.D.Ill. | 2019-03-26 | 2023-11-13 | 2019-08-13 |
| Board of Trustees for the University of Arkansas v. The Partnerships and Unincorporated Associations Identified on Schedule A | 1:19-cv-02053 | Trademark | N.D.Ill. | 2019-03-26 | 2023-06-19 | 2019-09-04 |
| LVMH Swiss Manufactures SA et al v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:19-cv-02172 | Trademark | N.D.Ill. | 2019-03-28 | 2021-06-04 | 2019-05-29 |
| WORLD WRESTLING ENTERTAINMENT, INC. v. JOHN AND JANE DOE 1-100 et al | 2:19-cv-09039 | Trademark | D.N.J. | 2019-03-28 | 2020-04-07 | 2020-04-07 |
| Benefit Cosmetics LLC v. Besttomorrow Store, et al. | 1:19-cv-02179 | Trademark | N.D.Ill. | 2019-03-29 | 2023-03-09 | 2019-06-05 |
| Metallica v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:19-cv-02219 | Trademark | N.D.Ill. | 2019-04-01 | 2022-12-31 | 2019-08-21 |
| H-D U.S.A., LLC v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:19-cv-02256 | Trademark | N.D.Ill. | 2019-04-03 | 2020-10-09 | 2019-05-15 |
| PRL USA Holdings, Inc. v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:19-cv-02297 | Trademark | N.D.Ill. | 2019-04-04 | 2022-09-30 | 2019-06-11 |
| Pink Floyd (1987) Limited v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:19-cv-02371 | Trademark | N.D.Ill. | 2019-04-08 | 2020-01-13 | 2019-08-27 |
| Polyblank Designs Limited v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:19-cv-02369 | Copyright Trademark | N.D.Ill. | 2019-04-08 | 2022-07-19 | 2019-07-09 |
| Mon Cheri Bridals, LLC v Does 1-464 | 1:19-cv-02362 | Copyright | N.D.Ill. | 2019-04-08 | 2020-09-29 | 2019-06-27 |



| Title | Civil Action # | Case Type | Court | Filed On | Last Docket | Terminated |
|---|---|---|---|---|---|---|
| | | Trademark | | | | |
| Allstar Marketing Group, LLC. v. bigbigdream320 et al | 1:19-cv-03182 | Copyright<br>Trademark | S.D.N.Y. | 2019-04-10 | 2020-10-28 | 2020-09-30 |
| AllStar Marketing Group, LLC. v. 178623 et al. | 1:19-cv-03186 | Copyright<br>Trademark | S.D.N.Y. | 2019-04-10 | 2020-10-28 | 2020-09-30 |
| AllStar Marketing Group, LLC. v. 123 Beads Store et al. | 1:19-cv-03184 | Copyright<br>Trademark | S.D.N.Y. | 2019-04-10 | 2020-10-28 | 2020-09-30 |
| APPLE CORPS LIMITED et al v. The Individuals, Partnerships, and Unincorporated Associations Identified on Schedule "A" | 0:19-cv-60928 | Trademark | S.D.Fla. | 2019-04-10 | 2019-07-01 | 2019-06-24 |
| RAPID SLICER, LLC v. ART-HOUSE STORE et al | 2:19-cv-00411 | Copyright<br>Trademark | W.D.Pa. | 2019-04-11 | 2023-08-30 | 2020-01-08 |
| The North Face Apparel Corp. et al v. aothenorthface.com et al | 0:19-cv-60952 | Trademark | S.D.Fla. | 2019-04-11 | 2019-10-02 | 2019-06-21 |
| Swarovski Aktiengesellschaft et al v. The Partnerships and Unincorporated Associations Identified On Schedule "A" | 1:19-cv-02498 | Trademark | N.D.Ill. | 2019-04-12 | 2022-03-21 | 2019-06-17 |
| Swarovski Aktiengesellschaft et al v. The Partnerships and Unincorporated Associations Identified On Schedule "A" | 1:19-cv-02490 | Trademark | N.D.Ill. | 2019-04-12 | 2020-09-18 | 2019-07-02 |
| Chrome Hearts, LLC v. The Partnerships and Unincorporated Associations Identified On Schedule "A" | 1:19-cv-02488 | Trademark | N.D.Ill. | 2019-04-12 | 2023-07-13 | 2019-07-22 |
| GS Holistic, LLC v. The Partnerships and Unincorporated Associations Identified On Schedule "A" | 1:19-cv-02474 | Trademark | N.D.Ill. | 2019-04-12 | 2019-11-01 | 2019-05-15 |
| General Tools & Instruments, LLC vs Does 1-2092, As Inditified in Exhibit 2 | 1:19-cv-02519 | Trademark | N.D.Ill. | 2019-04-15 | 2023-04-25 | 2019-11-14 |
| Entertainment One UK Ltd. v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:19-cv-02516 | Copyright<br>Trademark | N.D.Ill. | 2019-04-15 | 2023-03-16 | 2019-06-27 |
| Hunt v. Partnerships and Unincorporated Association Identified on Schedule "A" | 1:19-cv-02583 | Trademark | N.D.Ill. | 2019-04-16 | 2020-04-08 | 2019-11-14 |
| Anti-Age Technologies, LLC v. Partnerships and Unincorporated Association Identified on Schedule "A" | 1:19-cv-02581 | Trademark | N.D.Ill. | 2019-04-16 | 2021-03-23 | 2019-08-27 |
| Chapter 4 Corp. v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:19-cv-02588 | Trademark | N.D.Ill. | 2019-04-17 | 2021-11-19 | 2019-06-04 |

3,765 Federal district court cases

**Lex Machina**

| Title | Civil Action # | Case Type | Court | Filed On | Last Docket | Terminated |
|---|---|---|---|---|---|---|
| SPIN MASTER LTD. and SPIN MASTER, INC. v. ALVY, et al. | 1:19-cv-03452 | Copyright Trademark | S.D.N.Y. | 2019-04-18 | 2022-01-31 | 2022-01-31 |
| Richemont International SA et al v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:19-cv-02640 | Trademark | N.D.Ill. | 2019-04-18 | 2020-01-24 | 2019-06-26 |
| Spin Master Ltd. et al v. The Partnerships and Unincorporated Associations Identified On Schedule "A" | 1:19-cv-02632 | Copyright Trademark | N.D.Ill. | 2019-04-18 | 2019-11-01 | 2019-07-09 |
| Chanel, Inc. v. fashionbestchanel.com et al | 0:19-cv-60991 | Trademark | S.D.Fla. | 2019-04-18 | 2019-06-29 | 2019-06-29 |
| Herschel Supply Company Ltd. v. The Partnerships and Unincorporated Associations Identified On Schedule "A" | 1:19-cv-02654 | Trademark | N.D.Ill. | 2019-04-19 | 2020-01-03 | 2019-06-26 |
| H-D U.S.A., LLC v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:19-cv-02710 | Trademark | N.D.Ill. | 2019-04-22 | 2020-02-14 | 2019-07-09 |
| Rimowa GmbH v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:19-cv-02697 | Trademark | N.D.Ill. | 2019-04-22 | 2020-09-10 | 2019-10-18 |
| Gold's Gym Licensing LLC v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:19-cv-02693 | Trademark | N.D.Ill. | 2019-04-22 | 2020-05-08 | 2019-06-25 |
| Louis Vuitton Malletier v. The Individuals, Partnerships, and Unincorporated Associations Identified on Schedule "A" | 0:19-cv-61015 | Trademark | S.D.Fla. | 2019-04-22 | 2019-08-22 | 2019-08-22 |
| The North Face Apparel Corp. et al v. The Individuals, Partnerships, and Unincorporated Associations Identified on Schedule "A" | 0:19-cv-61013 | Trademark | S.D.Fla. | 2019-04-22 | 2019-07-15 | 2019-07-15 |
| Louis Vuitton Malletier v. The Individuals, Partnerships, and Unincorporated Associations Identified on Schedule "A" | 0:19-cv-61021 | Trademark | S.D.Fla. | 2019-04-23 | 2020-09-01 | 2020-09-01 |
| CCA and B, LLC v. Douyong toy et al | 1:19-cv-01851 | Copyright Trademark | N.D.Ga. | 2019-04-25 | 2020-12-14 | 2020-12-14 |
| Ultramax Products Ltd. v. Partnerships and Unincorporated Associations Identified on Schedule "A", The | 1:19-cv-02795 | Trademark | N.D.Ill. | 2019-04-25 | 2021-06-01 | 2019-07-11 |
| Mamas & Papas (Holdings) Ltd. v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:19-cv-02791 | Trademark | N.D.Ill. | 2019-04-25 | 2022-04-18 | 2019-07-11 |
| Epic Games, Inc. v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:19-cv-02788 | Trademark | N.D.Ill. | 2019-04-25 | 2019-12-27 | 2019-08-19 |
| Luxottica Group S.p.A et al v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:19-cv-02810 | Trademark | N.D.Ill. | 2019-04-26 | 2019-10-11 | 2019-07-03 |
| Sekiguchi Co., Ltd. v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:19-cv-02808 | Copyright | N.D.Ill. | 2019-04-26 | 2023-09-11 | 2019-07-16 |

**Lex Machina**

3,765 Federal district court cases

| Title | Civil Action # | Case Type | Court | Filed On | Last Docket | Terminated |
|---|---|---|---|---|---|---|
| | | Trademark | | | | |
| Tiffany (NJ) LLC v. tiffanyoutletonline.xyz et al | 0:19-cv-61057 | Trademark | S.D.Fla. | 2019-04-26 | 2019-10-21 | 2019-07-09 |
| Too Faced Cosmetics, LLC v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:19-cv-02874 | Trademark | N.D.Ill. | 2019-04-29 | 2023-12-01 | 2019-07-22 |
| Sheldons', Inc. v. Partnerships and Unincorporated Association Identified on Schedule "A" | 1:19-cv-02886 | Trademark | N.D.Ill. | 2019-04-30 | 2020-04-08 | 2019-09-12 |
| Tommy Hilfiger Licensing LLC v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:19-cv-02938 | Trademark | N.D.Ill. | 2019-05-01 | 2020-06-26 | 2019-07-02 |
| AIRIGAN SOLUTIONS, LLC v. ABAGAIL et al | 2:19-cv-00503 | Patent Trademark | W.D.Pa. | 2019-05-02 | 2020-06-24 | 2019-08-29 |
| Entertainment One UK Ltd. v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:19-cv-02988 | Copyright Trademark | N.D.Ill. | 2019-05-02 | 2023-03-13 | 2019-08-15 |
| Entertainment One UK Ltd. v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:19-cv-02989 | Copyright Trademark | N.D.Ill. | 2019-05-02 | 2019-10-11 | 2019-07-23 |
| Bulgari, S.p.A. v. The Partnerships and Unicorporated Associations Identified On Schedule "A" | 1:19-cv-02983 | Trademark | N.D.Ill. | 2019-05-02 | 2021-11-05 | 2019-07-09 |
| Bulgari, S.p.A. v. The Partnerships and Unicorporated Associations Identified On Schedule "A" | 1:19-cv-02960 | Trademark | N.D.Ill. | 2019-05-02 | 2019-06-25 | 2019-06-19 |
| Levi Strauss & Co. v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:19-cv-03016 | Trademark | N.D.Ill. | 2019-05-03 | 2023-05-11 | 2019-07-02 |
| Creative Impact Inc. et al v. Individuals, Corporations, Limited Liabilites, Partnerships and Unincorporated Associations Identified on Schedule A Hereto, The | 1:19-cv-03077 | Trademark | N.D.Ill. | 2019-05-07 | 2023-03-28 | 2020-12-11 |
| Entertainment One UK Ltd. v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:19-cv-03074 | Copyright Trademark | N.D.Ill. | 2019-05-07 | 2020-02-14 | 2019-07-17 |
| Alstar Marketing Group LLC. v. Leams babyshop. et al | 1:19-cv-04211 | Copyright Trademark | S.D.N.Y. | 2019-05-09 | 2020-07-24 | 2020-06-30 |
| Allstar Marketing Group LLC. v. 545756338 et al | 1:19-cv-04209 | Copyright Trademark | S.D.N.Y. | 2019-05-09 | 2020-07-24 | 2020-06-30 |

3,765 Federal district court cases

Lex Machina

| Title | Civil Action # | Case Type | Court | Filed On | Last Docket | Terminated |
|---|---|---|---|---|---|---|
| Allstar Marketing Group LLC. v. Alice wonder Household (Shanghai) Co. Ltd. et al | 1:19-cv-04208 | Copyright Trademark | S.D.N.Y. | 2019-05-09 | 2021-10-12 | 2020-06-30 |
| Allstar Marketing Group LLC. v. Activate2011store et al | 1:19-cv-04204 | Copyright Trademark | S.D.N.Y. | 2019-05-09 | 2020-07-24 | 2020-06-30 |
| Otter Products, LLC et al v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:19-cv-03152 | Trademark | N.D.Ill. | 2019-05-09 | 2019-09-20 | 2019-08-15 |
| Juul Labs, Inc. v. The Unincorporated Associations | 1:19-cv-00575 | Trademark | E.D.Va. | 2019-05-09 | 2020-07-27 | 2020-05-22 |
| Global Merchandising Services LTD. v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:19-cv-03138 | Trademark | N.D.Ill. | 2019-05-09 | 2023-08-27 | 2019-09-12 |
| Adidas AG et al v. The Individuals, Partnerships and Unincorporated Associations Identified on Schedule "A" | 0:19-cv-61180 | Trademark | S.D.Fla. | 2019-05-09 | 2019-09-23 | 2019-09-23 |
| Tangle Inc. et al v. The Individuals, Corporations, Limited Liability Companies, Partnerships, and Unincorporated Associations Identified on Schedule A Hereto | 1:19-cv-03160 | Trademark | N.D.Ill. | 2019-05-10 | 2022-12-16 | 2019-12-19 |
| Chanel, Inc. v. aaachanelsale.com et al | 0:19-cv-61225 | Trademark | S.D.Fla. | 2019-05-15 | 2019-07-16 | 2019-07-15 |
| Hamann GmbH v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:19-cv-03332 | Trademark | N.D.Ill. | 2019-05-17 | 2021-04-05 | 2019-08-06 |
| Winner's Sun Plastic & Electronic v. The Partnerships and Unincorporated | 2:19-cv-00852 | Patent Trademark | D.Nev. | 2019-05-20 | 2023-01-03 | 2022-09-30 |
| Adidas AG et al v. The Individuals, Partnerships and Unincorporated Associations Identified on Schedule "A" | 0:19-cv-61264 | Trademark | S.D.Fla. | 2019-05-20 | 2019-07-12 | 2019-07-12 |
| Trias Holding AG v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:19-cv-03443 | Trademark | N.D.Ill. | 2019-05-22 | 2019-12-20 | 2019-09-20 |
| Trias Holding AG v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:19-cv-03430 | Trademark | N.D.Ill. | 2019-05-22 | 2019-07-18 | 2019-07-18 |
| Tiffany (NJ) LLC v. The Individuals, Partnerships, and Unincorporated Associations Identified on Schedule "A" | 0:19-cv-61294 | Trademark | S.D.Fla. | 2019-05-23 | 2019-08-19 | 2019-08-19 |
| H-D U.S.A., LLC v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:19-cv-03547 | Trademark | N.D.Ill. | 2019-05-28 | 2023-02-23 | 2019-09-26 |
| H-D U.S.A., LLC v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:19-cv-03546 | Trademark | N.D.Ill. | 2019-05-28 | 2021-11-22 | 2019-09-12 |
| Movado Group, Inc et al v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:19-cv-03544 | Trademark | N.D.Ill. | 2019-05-28 | 2021-01-12 | 2019-10-02 |

| Title | Civil Action # | Case Type | Court | Filed On | Last Docket | Terminated |
|---|---|---|---|---|---|---|
| Burberry Limited, a United Kingdom company et al v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:19-cv-03588 | Trademark | N.D.Ill. | 2019-05-29 | 2019-11-01 | 2019-10-02 |
| Cocoon Innovations, LLC v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:19-cv-03560 | Trademark | N.D.Ill. | 2019-05-29 | 2020-07-17 | 2019-08-08 |
| Allstar Marketing Group, LLC v. 329620855 store et al. | 1:19-cv-05029 | Copyright Trademark | S.D.N.Y. | 2019-05-30 | 2021-11-03 | 2021-11-03 |
| Allstar Marketing Group, LLC v. Lao er Shop, et al. | 1:19-cv-05032 | Copyright Trademark | S.D.N.Y. | 2019-05-30 | 2021-11-03 | 2021-11-03 |
| Allstar Marketing Group, LLC. v. Adfaderal et al | 1:19-cv-05022 | Copyright Trademark | S.D.N.Y. | 2019-05-30 | 2021-11-03 | 2021-11-03 |
| Allstar Marketing Group, LLC. v. Angle QQ baby Store et al | 1:19-cv-05028 | Copyright Trademark | S.D.N.Y. | 2019-05-30 | 2021-11-03 | 2021-11-03 |
| MERCIS B.V. v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:19-cv-03611 | Copyright Trademark | N.D.Ill. | 2019-05-30 | 2023-08-28 | 2019-08-27 |
| ZAPF Creation AG v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:19-cv-03607 | Trademark | N.D.Ill. | 2019-05-30 | 2023-02-28 | 2019-08-13 |
| Gucci America, Inc. v. The Individuals, Partnerships, and Unincorporated Associations Identified on Schedule "A" | 0:19-cv-61357 | Trademark | S.D.Fla. | 2019-05-30 | 2019-09-10 | 2019-07-09 |
| Fendi, S.r.l. v. The Individuals, Partnerships, and Unincorporated Associations Identified on Schedule "A" | 0:19-cv-61356 | Trademark | S.D.Fla. | 2019-05-30 | 2019-10-07 | 2019-08-28 |
| Gucci America, Inc. v. aaareplicaretail.com et al | 0:19-cv-61355 | Trademark | S.D.Fla. | 2019-05-30 | 2019-07-31 | 2019-07-31 |
| adidas AG et al v. adidascitycup.com et al | 0:19-cv-61353 | Trademark | S.D.Fla. | 2019-05-30 | 2019-08-14 | 2019-08-14 |
| Eye Safety Systems, Inc. v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:19-cv-03591 | Trademark | N.D.Ill. | 2019-05-30 | 2020-01-10 | 2019-07-31 |
| Live Nation Merchandise, Inc. v. Does 1-100 et al | 1:19-cv-01580 | Trademark | D.Colo. | 2019-06-03 | 2020-02-06 | 2020-02-06 |
| Juul Labs, Inc. v. The Unincorporated Associations Identified in Schedule A | 1:19-cv-00715 | Trademark | E.D.Va. | 2019-06-04 | 2021-04-05 | 2020-05-22 |
| Chanel, Inc. v. The Individuals, Partnerships, and Unincorporated Associations Identified on Schedule "A" | 0:19-cv-61397 | Trademark | S.D.Fla. | 2019-06-04 | 2019-08-09 | 2019-07-15 |

3,765 Federal district court cases

**Lex Machina**

| Title | Civil Action # | Case Type | Court | Filed On | Last Docket | Terminated |
|---|---|---|---|---|---|---|
| Chanel, Inc. v. The Individuals, Partnerships, and Unincorporated Associations Identified on Schedule "A" | 0:19-cv-61416 | Trademark | S.D.Fla. | 2019-06-06 | 2019-08-13 | 2019-08-13 |
| Chapter 4 Corp. v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:19-cv-03785 | Trademark | N.D.Ill. | 2019-06-06 | 2021-11-05 | 2019-08-08 |
| Chapter 4 Corp. v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:19-cv-03782 | Trademark | N.D.Ill. | 2019-06-06 | 2020-02-14 | 2019-08-22 |
| Phish, Inc. v. Various John Does et al | 4:19-cv-01657 | Trademark | E.D.Mo. | 2019-06-07 | 2019-10-16 | 2019-09-19 |
| CCA and B, LLC v. Air11 et al | 1:19-cv-02616 | Copyright Trademark | N.D.Ga. | 2019-06-07 | 2020-04-06 | 2020-03-11 |
| Games Workshop Ltd. v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:19-cv-03821 | Copyright Trademark | N.D.Ill. | 2019-06-07 | 2021-07-09 | 2019-08-28 |
| Winner's Sun Plastic & Electronic (Shenzhen) Co. Ltd. v. Partnerships and Unincorporated Associations Identified on Schedule "B" | 2:19-cv-00980 | Patent Trademark | D.Nev. | 2019-06-09 | 2022-05-27 | — |
| Wham-O Holding, LTD. et al v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:19-cv-03851 | Trademark | N.D.Ill. | 2019-06-10 | 2023-07-30 | 2019-09-20 |
| Gucci America, Inc. v. The Individuals, Partnerships, and Unincorporated Associations Identified on Schedule "A" | 0:19-cv-61447 | Trademark | S.D.Fla. | 2019-06-11 | 2019-10-22 | 2019-10-15 |
| WOW VIRTUAL REALITY, INC. v. 1737515714, et al. | 1:19-cv-05476 | Trademark | S.D.N.Y. | 2019-06-12 | 2020-02-10 | 2019-12-03 |
| WOW VIRTUAL REALITY, INC. v. MINERAL_SG, et al. | 1:19-cv-05478 | Trademark | S.D.N.Y. | 2019-06-12 | 2019-12-13 | 2019-12-03 |
| Wow Virtual Reality Inc. v. Alwaysfaith International Trade Co., Ltd.(Huizhou)et al | 1:19-cv-05475 | Trademark | S.D.N.Y. | 2019-06-12 | 2021-04-19 | 2020-03-27 |
| DOGGIE DENTAL INC. et al v. ANYWILL et al | 2:19-cv-00682 | Copyright Trademark | W.D.Pa. | 2019-06-12 | 2020-09-08 | 2020-08-14 |
| H-D U.S.A., LLC v. Partnerships and Unincorporated Associations Identified on Schedule "A", The | 1:19-cv-03935 | Trademark | N.D.Ill. | 2019-06-12 | 2021-01-15 | 2019-08-15 |
| Lululemon Athletica Canada Inc. v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:19-cv-03930 | Trademark | N.D.Ill. | 2019-06-12 | 2020-02-28 | 2019-08-08 |
| Bravado International Group Merchandising Services, Inc. v. Does et al | 1:19-cv-03960 | Trademark | N.D.Ill. | 2019-06-13 | 2022-05-11 | 2019-07-25 |
| Specialized Bicycle Components, Inc. v. The Individuals, Partnerships, and Unincorporated Associations Identified on Sc | 0:19-cv-61468 | Trademark | S.D.Fla. | 2019-06-13 | 2019-10-21 | 2019-10-21 |

| Title | Civil Action # | Case Type | Court | Filed On | Last Docket | Terminated |
|---|---|---|---|---|---|---|
| hedule "A" | | | | | | |
| Gianni Versace, S.p.A. v. Partnerships and Unincorporated Associations Identified on Schedule "A", The | 1:19-cv-03993 | Trademark | N.D.Ill. | 2019-06-14 | 2020-05-22 | 2019-08-22 |
| Gianni Versace, S.p.A. v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:19-cv-03991 | Trademark | N.D.Ill. | 2019-06-14 | 2023-01-05 | 2019-08-28 |
| PopSockets LLC v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:19-cv-04046 | Trademark | N.D.Ill. | 2019-06-17 | 2020-08-28 | 2019-08-15 |
| Cartier International A.G. et al v. The Individuals, Partnerships, and Unincorporated Associations Identified on Schedule "A" | 0:19-cv-61497 | Trademark | S.D.Fla. | 2019-06-17 | 2019-11-21 | 2019-10-25 |
| Western Digital Technologies, Inc. v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:19-cv-04127 | Trademark | N.D.Ill. | 2019-06-19 | 2019-10-18 | 2019-09-25 |
| Monster Energy Company v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:19-cv-04101 | Copyright Trademark | N.D.Ill. | 2019-06-19 | 2021-02-19 | 2019-10-11 |
| Christian Dior Couture, S.A. v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:19-cv-04151 | Trademark | N.D.Ill. | 2019-06-20 | 2020-03-13 | 2019-08-30 |
| Chanel, Inc. v. 7areplica.ru et al | 0:19-cv-61532 | Trademark | S.D.Fla. | 2019-06-20 | 2019-10-04 | 2019-08-01 |
| Michael Kors, L.L.C. v. the Individuals, Partnerships, and Unincorporated Associations Identified on Schedule "A" | 0:19-cv-61559 | Trademark | S.D.Fla. | 2019-06-21 | 2019-09-20 | 2019-08-29 |
| Luxottica Group S.p.A. et al v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:19-cv-04185 | Trademark | N.D.Ill. | 2019-06-21 | 2019-08-27 | 2019-08-13 |
| DOGGIE DENTAL INC. et al v. MAX_BUY et al | 2:19-cv-00746 | Copyright Trademark | W.D.Pa. | 2019-06-24 | 2020-08-25 | 2020-08-14 |
| Kendra Scott, LLC v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:19-cv-04205 | Trademark | N.D.Ill. | 2019-06-24 | 2020-07-21 | 2019-09-11 |
| Luxottica Group S.p.A. et al v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:19-cv-04200 | Trademark | N.D.Ill. | 2019-06-24 | 2019-11-15 | 2019-08-28 |
| Michael Kors, L.L.C. v. The Individuals, Partnerships, and Unincorporated Associations Identified on Schedule "A" | 0:19-cv-61601 | Trademark | S.D.Fla. | 2019-06-26 | 2020-03-02 | 2020-03-02 |
| Pink Floyd (1987) Limited v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:19-cv-04276 | Trademark | N.D.Ill. | 2019-06-26 | 2023-08-28 | 2019-08-20 |
| YETI Coolers, LLC v. cheapyeticups.com et al | 0:19-cv-61599 | Trademark | S.D.Fla. | 2019-06-26 | 2019-09-06 | 2019-09-06 |
| Abercrombie & Fitch Trading Co. v. abercrombiedelfia.it et al | 0:19-cv-61612 | Trademark | S.D.Fla. | 2019-06-27 | 2019-09-09 | 2019-09-09 |

Lex Machina

| Title | Civil Action # | Case Type | Court | Filed On | Last Docket | Terminated |
|---|---|---|---|---|---|---|
| Volkswagen Group of America, Inc. v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:19-cv-04315 | Trademark | N.D.Ill. | 2019-06-27 | 2019-12-20 | 2019-08-26 |
| Calvin Klein Trademark Trust et al v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:19-cv-04365 | Trademark | N.D.Ill. | 2019-06-28 | 2019-10-09 | 2019-10-08 |
| Volkswagen Group of America, Inc. v. Partnerships and Unincorporated Associations Identified on Schedule "A", The | 1:19-cv-04354 | Trademark | N.D.Ill. | 2019-06-28 | 2023-03-30 | 2019-08-28 |
| YETI Coolers, LLC v. The Individuals, Partnerships, and Unincorporated Associations Identified on Schedule "A" | 0:19-cv-61635 | Trademark | S.D.Fla. | 2019-07-01 | 2019-09-16 | 2019-09-16 |
| KONTROLFREEK, LLC v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:19-cv-04420 | Trademark | N.D.Ill. | 2019-07-01 | 2021-01-19 | 2019-10-11 |
| NBA Properties, Inc. et al v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:19-cv-04412 | Trademark | N.D.Ill. | 2019-07-01 | 2019-10-09 | 2019-10-08 |
| Wham-O Holding, Ltd. et al v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:19-cv-04407 | Trademark | N.D.Ill. | 2019-07-01 | 2023-03-13 | 2019-09-16 |
| River Light V, L.P. et al v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:19-cv-04506 | Trademark | N.D.Ill. | 2019-07-02 | 2019-09-13 | 2019-08-28 |
| The Maya Group, Inc. v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:19-cv-04432 | Trademark | N.D.Ill. | 2019-07-02 | 2019-11-06 | 2019-11-06 |
| Unique Importer & Distributor, Inc. v. Sterling Seafood Corp. et. al. | 2:19-cv-03883 | Contracts Trademark | E.D.N.Y. | 2019-07-03 | 2021-06-01 | 2021-06-01 |
| Hangzhou Aoshuang E-Commerce Co., Ltd v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:19-cv-04565 | Copyright Trademark | N.D.Ill. | 2019-07-06 | 2023-02-01 | 2022-05-13 |
| Estee Lauder Cosmetics Ltd. et al v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:19-cv-04579 | Trademark | N.D.Ill. | 2019-07-08 | 2020-09-24 | 2019-09-12 |
| SanDisk LLC v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:19-cv-04575 | Trademark | N.D.Ill. | 2019-07-08 | 2019-11-19 | 2019-09-18 |
| Chapter 4 Corp. v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:19-cv-04566 | Trademark | N.D.Ill. | 2019-07-08 | 2022-01-07 | 2020-07-13 |
| The Maya Group, Inc. v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:19-cv-04633 | Trademark | N.D.Ill. | 2019-07-10 | 2019-09-11 | 2019-09-11 |
| The Maya Group, Inc. v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:19-cv-04690 | Trademark | N.D.Ill. | 2019-07-11 | 2023-06-27 | 2019-10-24 |
| Ideavillage Products Corp. v. 60676 et al | 1:19-cv-06478 | Copyright Trademark | S.D.N.Y. | 2019-07-12 | 2020-10-28 | 2020-07-17 |

3,765 Federal district court cases

**Lex Machina**

| Title | Civil Action # | Case Type | Court | Filed On | Last Docket | Terminated |
|-------|----------------|-----------|-------|----------|-------------|------------|
| Ideavillage Products Corp v. ACCECITY2018 et al | 1:19-cv-06476 | Copyright Trademark | S.D.N.Y. | 2019-07-12 | 2023-10-26 | 2020-07-17 |
| IDEAVILLAGE PRODUCTS CORP v. 1SUPERBEST1, et al. | 1:19-cv-06475 | Copyright Trademark | S.D.N.Y. | 2019-07-12 | 2020-07-24 | 2020-07-17 |
| Chanel, Inc. v. 8creplicachanel.com et al | 0:19-cv-61719 | Trademark | S.D.Fla. | 2019-07-12 | 2019-08-28 | 2019-08-28 |
| Creative Impact Inc. et al v. The 496 Individuals, Corporations, Limited Liability Companies, Partnerships, and Unincorporated Associations Identified on Schedule A Hereto | 1:19-cv-04734 | Copyright Trademark | N.D.Ill. | 2019-07-15 | 2020-07-10 | 2019-12-03 |
| Whirlpool Corporation et al v. The Individuals, Partnerships, and Unincorporated Associations Identified on Schedule "A" | 0:19-cv-61769 | Trademark | S.D.Fla. | 2019-07-16 | 2019-11-08 | 2019-11-08 |
| Studio Peyo S.A. v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:19-cv-04811 | Trademark | N.D.Ill. | 2019-07-17 | 2020-01-17 | 2019-09-12 |
| Ningob Mizhihe I&E Co., LTD, v. Does 1-200 et al | 1:19-cv-06655 | Copyright Contracts Trademark Internet | S.D.N.Y. | 2019-07-17 | 2022-08-19 | 2022-06-23 |
| PRL USA Holdings, Inc. v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:19-cv-04835 | Trademark | N.D.Ill. | 2019-07-18 | 2023-11-30 | 2019-09-25 |
| adidas AG et al v. The Individuals, Partnerships, and Unincorporated Associations Identified on Schedule "A" | 0:19-cv-61811 | Trademark | S.D.Fla. | 2019-07-19 | 2019-11-26 | 2019-11-26 |
| Hamann GmbH v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:19-cv-04876 | Trademark | N.D.Ill. | 2019-07-21 | 2020-03-17 | 2019-10-03 |
| Global Merchandising Services Ltd. v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:19-cv-04877 | Trademark | N.D.Ill. | 2019-07-21 | 2020-08-14 | 2019-10-02 |
| Benefit Cosmetics LLC v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:19-cv-04940 | Trademark | N.D.Ill. | 2019-07-23 | 2023-07-27 | 2019-10-25 |
| Epoch Company, Ltd. v. The Individuals, Corporations, Limited Liability Companies, Partnerships and Unincorporated Associations Identified on Schedule A Hereto | 1:19-cv-04936 | Trademark | N.D.Ill. | 2019-07-23 | 2023-05-03 | 2020-01-23 |
| Tommy Hilfiger Licensing LLC v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:19-cv-04932 | Trademark | N.D.Ill. | 2019-07-23 | 2023-08-17 | 2019-10-08 |
| H-D U.S.A., LLC v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:19-cv-04934 | Trademark | N.D.Ill. | 2019-07-23 | 2019-12-20 | 2019-09-19 |

3,765 Federal district court cases

## Lex Machina

| Title | Civil Action # | Case Type | Court | Filed On | Last Docket | Terminated |
|---|---|---|---|---|---|---|
| Wham-O Holding, Ltd. et al v. Partnerships and Unincorporated Associations Identified on Schedule "A" , The | 1:19-cv-04983 | Trademark | N.D.Ill. | 2019-07-24 | 2019-12-21 | 2019-10-17 |
| David Gilmour Music Ltd. v. Partnerships and Unincorporated Associations Identified on Schedule "A", The | 1:19-cv-04973 | Trademark | N.D.Ill. | 2019-07-24 | 2020-07-11 | 2019-09-19 |
| Too Faced Cosmetics, LLC v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:19-cv-04967 | Trademark | N.D.Ill. | 2019-07-24 | 2021-12-30 | 2019-09-18 |
| Bulgari, S.p.A. v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:19-cv-04968 | Trademark | N.D.Ill. | 2019-07-24 | 2020-07-21 | 2019-09-12 |
| APPLE CORPS LIMITED et al v. The Individuals, Partnerships, and Unincorporated Associations Identified on Schedule "A" | 0:19-cv-61858 | Trademark | S.D.Fla. | 2019-07-24 | 2020-10-19 | 2020-04-30 |
| SPIN MASTER, LTD. et al. v. ACIPER, et al. | 1:19-cv-06949 | Patent Trademark | S.D.N.Y. | 2019-07-25 | 2023-11-08 | — |
| SPIN MASTER LTD. and SPIN MASTER, INC. v. 18699055609@163.COM, Et. Al. | 1:19-cv-06950 | Copyright Trademark | S.D.N.Y. | 2019-07-25 | 2020-06-12 | 2020-06-01 |
| Volvo Trademark Holding AB et al v. The Unincorporated Associations Identified in Schedule A | 1:19-cv-00974 | Trademark | E.D.Va. | 2019-07-25 | 2020-01-17 | 2019-12-30 |
| Christian Dior Couture, S.A. v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:19-cv-05007 | Copyright Trademark | N.D.Ill. | 2019-07-25 | 2023-08-10 | 2019-10-11 |
| Richemont International SA et al v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:19-cv-04996 | Trademark | N.D.Ill. | 2019-07-25 | 2020-07-17 | 2019-09-26 |
| Mister Twister, LLC v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:19-cv-05039 | Trademark | N.D.Ill. | 2019-07-26 | 2019-09-18 | 2019-09-16 |
| Mister Twister, LLC v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:19-cv-05091 | Trademark | N.D.Ill. | 2019-07-29 | 2020-10-27 | 2019-12-02 |
| MERCIS B.V. v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:19-cv-05161 | Copyright Trademark | N.D.Ill. | 2019-07-31 | 2023-06-05 | 2019-11-08 |
| ABS-CBN Corporation et al v. tfctvlive.com et al | 0:19-cv-61923 | Copyright Trademark | S.D.Fla. | 2019-07-31 | 2019-11-13 | 2019-11-13 |
| Sekiguchi Co., Ltd. v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:19-cv-05156 | Copyright Trademark | N.D.Ill. | 2019-07-31 | 2020-05-03 | 2019-10-03 |

3,765 Federal district court cases

Lex Machina

| Title | Civil Action # | Case Type | Court | Filed On | Last Docket | Terminated |
|---|---|---|---|---|---|---|
| Entertainment One UK Ltd. v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:19-cv-05199 | Copyright Trademark | N.D.Ill. | 2019-08-01 | 2023-02-16 | 2019-10-17 |
| Swarovski Aktiengesellschaft et al v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:19-cv-05192 | Trademark | N.D.Ill. | 2019-08-01 | 2019-12-05 | 2019-12-05 |
| Swarovski Aktiengesellschaft et al v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:19-cv-05190 | Trademark | N.D.Ill. | 2019-08-01 | 2020-09-25 | 2019-09-25 |
| Chapter 4 Corp. v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:19-cv-05297 | Trademark | N.D.Ill. | 2019-08-06 | 2020-08-28 | 2019-11-14 |
| Richemont International SA et al v. cartierlove2u.com et al | 0:19-cv-61968 | Trademark | S.D.Fla. | 2019-08-06 | 2019-11-20 | 2019-10-21 |
| Louis Vuitton Malletier v. aaalvshop.com et al | 0:19-cv-61986 | Trademark | S.D.Fla. | 2019-08-07 | 2020-03-13 | 2019-11-21 |
| Takayoshi v. The Individuals, Corporations, Limited Liability Companies, Partnerships, and Unincorporated Associations Identified on Schedule A Hereto | 1:19-cv-05317 | Copyright Trademark | N.D.Ill. | 2019-08-07 | 2019-11-06 | 2019-11-05 |
| Levi Strauss & Co. v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:19-cv-05356 | Trademark | N.D.Ill. | 2019-08-08 | 2023-12-14 | 2019-10-08 |
| Bose Corporation v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:19-cv-05347 | Trademark | N.D.Ill. | 2019-08-08 | 2019-11-04 | 2019-10-09 |
| Live Nation Merchandise, Inc v. Does 1-100 et al | 1:19-cv-11716 | Trademark | D.Mass. | 2019-08-08 | 2021-08-25 | 2022-08-11 |
| Monster Energy Company v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:19-cv-05494 | Copyright Trademark | N.D.Ill. | 2019-08-14 | 2021-05-13 | 2019-10-23 |
| Gucci America, Inc. v. gucci-taschens.com et al | 0:19-cv-62026 | Trademark | S.D.Fla. | 2019-08-14 | 2019-11-08 | 2019-10-28 |
| Cycling Sports Group, Inc v. The Partnerships and Identified on "Schedule A" | 1:19-cv-05471 | Trademark | N.D.Ill. | 2019-08-14 | 2020-09-28 | 2020-02-06 |
| FenF, LLC v. Doe | 2:19-cv-12411 | Copyright Trademark | E.D.Mich. | 2019-08-15 | 2020-10-28 | 2020-03-16 |
| Pearson Education, Inc. et al v. Doe 1 et al | 1:19-cv-07642 | Copyright Trademark Contracts | S.D.N.Y. | 2019-08-15 | 2021-10-18 | 2021-04-22 |
| Art Ask Agency v. The Individuals, Corporations, Limited Liability Companies, Partnerships, and Unincorporated Associa | 1:19-cv-05512 | Copyright | N.D.Ill. | 2019-08-15 | 2022-12-20 | 2020-03-12 |

3,765 Federal district court cases

Lex Machina

| Title | Civil Action # | Case Type | Court | Filed On | Last Docket | Terminated |
|---|---|---|---|---|---|---|
| tions Identified on Schedule A Hereto | | Trademark | | | | |
| Luxottica Group S.p.A. et al v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:19-cv-05548 | Trademark | N.D.Ill. | 2019-08-16 | 2020-07-22 | 2019-11-26 |
| PopSockets LLC v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:19-cv-05544 | Trademark | N.D.Ill. | 2019-08-16 | 2020-07-31 | 2019-11-19 |
| ABC v. DEF | 1:19-cv-07725 | Copyright Trademark | S.D.N.Y. | 2019-08-19 | 2020-12-01 | 2020-07-03 |
| SMART STUDY CO., LTD. v. 08ZHANGXIAOQIN et.al. | 1:19-cv-07729 | Copyright Trademark | S.D.N.Y. | 2019-08-19 | 2020-12-01 | 2020-07-06 |
| SMART STUDY CO., LTD. v. AALUO et.al. | 1:19-cv-07728 | Copyright Trademark | S.D.N.Y. | 2019-08-19 | 2020-12-01 | 2020-07-06 |
| ABC v. DEF | 1:19-cv-07727 | Copyright Trademark | S.D.N.Y. | 2019-08-19 | 2020-12-01 | 2020-07-06 |
| Smart Study Co., LTD. v. -Supermom Store et al. | 1:19-cv-07726 | Copyright Trademark | S.D.N.Y. | 2019-08-19 | 2020-12-01 | 2020-07-06 |
| Iron Maiden Holdings Ltd. v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:19-cv-05574 | Trademark | N.D.Ill. | 2019-08-19 | 2020-03-15 | 2019-10-24 |
| Creative Impact Inc. et al v. The 425 Individuals, Corporations, Limited Liability Companies, Partnerships, and Unincorporated Associations Identified on Schedule A Hereto | 1:19-cv-05630 | Trademark | N.D.Ill. | 2019-08-21 | 2021-01-21 | 2020-02-25 |
| Takayoshi v. The Individuals, Corporations, Limited Liability Companies, Partnerships, and Unincorporated Associations Identified on Schedule A Hereto | 1:19-cv-05619 | Copyright Trademark | N.D.Ill. | 2019-08-21 | 2022-12-09 | 2020-10-14 |
| Chanel, Inc. v. The Individuals, Partnerships, and Unincorporated Associations Identified on Schedule "A" | 0:19-cv-62102 | Trademark | S.D.Fla. | 2019-08-21 | 2019-12-17 | 2019-11-05 |
| Sugartown Worldwide LLC v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:19-cv-05668 | Copyright Trademark | N.D.Ill. | 2019-08-22 | 2021-12-03 | 2019-11-20 |
| Chanel, Inc. v. aaachanelshop.ru et al | 0:19-cv-62119 | Trademark | S.D.Fla. | 2019-08-22 | 2019-12-31 | 2019-10-08 |
| Trias Holding AG v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:19-cv-05648 | Trademark | N.D.Ill. | 2019-08-22 | 2023-03-09 | 2019-10-23 |

3,765 Federal district court cases

**Lex Machina**

| Title | Civil Action # | Case Type | Court | Filed On | Last Docket | Terminated |
|---|---|---|---|---|---|---|
| Chenyan v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:19-cv-05705 | Copyright Trademark | N.D.Ill. | 2019-08-26 | 2020-04-08 | 2020-01-29 |
| CCA and B, LLC v. Babeeni Vietnam Company Limited et al | 1:19-cv-03859 | Copyright Trademark | N.D.Ga. | 2019-08-27 | 2020-08-31 | 2020-04-02 |
| Gold's Gym Licensing LLC v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:19-cv-05744 | Trademark | N.D.Ill. | 2019-08-27 | 2022-04-29 | 2019-11-26 |
| Burberry Limited, a United Kingdom company et al v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:19-cv-05793 | Trademark | N.D.Ill. | 2019-08-28 | 2020-02-07 | 2019-10-28 |
| Juul Labs, Inc. v. The Unincorporated Associations Identified in Schedule A | 1:19-cv-01126 | Trademark | E.D.Va. | 2019-08-29 | 2020-10-20 | 2020-10-20 |
| Epic Rights, LLC v. Does 1-100 et al | 4:19-cv-03262 | Trademark | S.D.Tex. | 2019-08-29 | 2020-02-13 | 2020-01-13 |
| Christian Dior Couture, S.A. v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:19-cv-05904 | Copyright Trademark | N.D.Ill. | 2019-09-03 | 2023-12-04 | 2019-11-06 |
| Global Merchandising Services Ltd. v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:19-cv-05910 | Trademark | N.D.Ill. | 2019-09-04 | 2020-03-10 | 2019-12-04 |
| Creative Impact Inc. et al v. The 475 Individuals, Corporations, Limited Liability Companies, Partnerships et al | 1:19-cv-05907 | Copyright Trademark | N.D.Ill. | 2019-09-04 | 2020-05-22 | 2020-01-30 |
| H-D U.S.A., LLC v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:19-cv-05940 | Trademark | N.D.Ill. | 2019-09-05 | 2020-09-18 | 2019-12-05 |
| Pink Floyd (1987) Limited v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:19-cv-05933 | Trademark | N.D.Ill. | 2019-09-05 | 2021-12-07 | 2019-11-05 |
| Top Tobacco, L.P. et al v. The Partnerships and Unincorporated Associations Identified On Schedule "A" | 1:19-cv-06032 | Trademark | N.D.Ill. | 2019-09-09 | 2019-12-20 | 2019-11-18 |
| Tiffany (NJ) LLC v. tiffanyoutletonline.top et al | 0:19-cv-62246 | Trademark | S.D.Fla. | 2019-09-09 | 2019-12-31 | 2019-10-28 |
| Eye Safety Systems, Inc. v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:19-cv-06005 | Trademark | N.D.Ill. | 2019-09-09 | 2019-11-22 | 2019-11-19 |
| Chapter 4 Corp. v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:19-cv-06131 | Trademark | N.D.Ill. | 2019-09-12 | 2020-02-28 | 2019-11-14 |
| Gucci America, Inc. v. The Individuals, Partnerships and Unincorporated Associations Identified on Schedule "A" | 0:19-cv-62270 | Trademark | S.D.Fla. | 2019-09-12 | 2020-02-14 | 2020-02-14 |

3,765 Federal district court cases

**Lex Machina**

| Title | Civil Action # | Case Type | Court | Filed On | Last Docket | Terminated |
|-------|---------------|-----------|-------|----------|-------------|------------|
| OFF-WHITE LLC v. AIR_JORDAN2, et al. | 1:19-cv-08530 | Trademark | S.D.N.Y. | 2019-09-13 | 2020-10-28 | 2020-09-03 |
| OFF-WHITE LLC v. 2019CHEAPJORDAN.COM, et al. | 1:19-cv-08531 | Trademark | S.D.N.Y. | 2019-09-13 | 2021-08-03 | 2021-07-14 |
| Abercrombie & Fitch Trading Co. v. hollisteraustraliaonline.biz et al | 0:19-cv-62280 | Trademark | S.D.Fla. | 2019-09-13 | 2019-10-28 | 2019-10-28 |
| Levi Strauss & Co. v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:19-cv-06200 | Trademark | N.D.Ill. | 2019-09-17 | 2020-07-20 | 2019-11-19 |
| Entertainment One UK Ltd. v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:19-cv-06221 | Copyright Trademark | N.D.Ill. | 2019-09-18 | 2019-11-13 | 2019-11-13 |
| Calvin Klein Trademark Trust et al v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:19-cv-06215 | Trademark | N.D.Ill. | 2019-09-18 | 2019-12-18 | 2019-12-11 |
| Entertainment One UK Ltd. v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:19-cv-06257 | Copyright Trademark | N.D.Ill. | 2019-09-19 | 2020-01-17 | 2019-12-05 |
| Chanel, Inc. v. 5creplicachanel.com et al | 0:19-cv-62333 | Trademark | S.D.Fla. | 2019-09-19 | 2019-12-20 | 2019-12-19 |
| Chrome Hearts LLC v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:19-cv-06307 | Trademark | N.D.Ill. | 2019-09-20 | 2019-12-19 | 2019-12-18 |
| H-D U.S.A., LLC v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:19-cv-06292 | Trademark | N.D.Ill. | 2019-09-20 | 2022-07-22 | 2020-09-04 |
| H-D U.S.A., LLC v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:19-cv-06283 | Trademark | N.D.Ill. | 2019-09-20 | 2023-11-16 | 2020-01-22 |
| H-D U.S.A., LLC v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:19-cv-06325 | Trademark | N.D.Ill. | 2019-09-23 | 2023-08-03 | 2019-11-21 |
| Chrome Hearts LLC v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:19-cv-06323 | Copyright Trademark | N.D.Ill. | 2019-09-23 | 2020-07-31 | 2019-11-22 |
| Lululemon Athletica Canada Inc. v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:19-cv-06338 | Trademark | N.D.Ill. | 2019-09-24 | 2020-03-13 | 2019-11-26 |
| Moncler S.p.A. v. Does 1-6 | 1:19-cv-08848 | Trademark | S.D.N.Y. | 2019-09-24 | 2023-07-17 | — |
| Lululemon Athletica Canada Inc. v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:19-cv-06336 | Trademark | N.D.Ill. | 2019-09-24 | 2019-11-21 | 2019-11-21 |
| Richemont International SA et al v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:19-cv-06369 | Trademark | N.D.Ill. | 2019-09-25 | 2019-12-13 | 2019-11-21 |

3,765 Federal district court cases

| Title | Civil Action # | Case Type | Court | Filed On | Last Docket | Terminated |
|---|---|---|---|---|---|---|
| Frida Kahlo Corporation v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:19-cv-06386 | Trademark | N.D.Ill. | 2019-09-26 | 2023-08-27 | 2019-12-05 |
| Sun v. Partnerships and Unincorporated Associations Identified on Schedule A, The | 1:19-cv-06381 | Copyright Trademark Internet | N.D.Ill. | 2019-09-26 | 2023-12-15 | — |
| UltraMax Products LTD. v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:19-cv-06422 | Trademark | N.D.Ill. | 2019-09-27 | 2023-06-08 | 2019-12-04 |
| Golds Gym Licensing LLC v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:19-cv-06462 | Trademark | N.D.Ill. | 2019-09-30 | 2023-08-10 | 2019-12-05 |
| Luxottica Group S.p.A et al v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:19-cv-06529 | Trademark | N.D.Ill. | 2019-10-01 | 2022-06-17 | 2019-12-03 |
| Wesley Corporation v. John Does 1-242 | 4:19-cv-12861 | Trademark | E.D.Mich. | 2019-10-01 | 2020-02-11 | — |
| OLO INDUSTRIES LLC v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:19-cv-06556 | Trademark | N.D.Ill. | 2019-10-02 | 2023-06-29 | 2019-12-04 |
| IDEAVILLAGE PRODUCTS CORP. v. 001XIAOPUZI et al. | 1:19-cv-09160 | Copyright Trademark | S.D.N.Y. | 2019-10-03 | 2023-10-24 | 2023-06-15 |
| Idea Village Products Corp. v. 123LOPF//V, et al | 1:19-cv-09159 | Copyright Trademark | S.D.N.Y. | 2019-10-03 | 2023-04-14 | 2023-04-14 |
| LVMH Swiss Manufactures SA et al v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:19-cv-06573 | Trademark | N.D.Ill. | 2019-10-03 | 2020-11-06 | 2019-12-03 |
| Swarovski Aktiengesellschaft et al v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:19-cv-06568 | Trademark | N.D.Ill. | 2019-10-03 | 2021-11-22 | 2019-12-11 |
| UT Brands LLC v. Partnerships and Unincorporated Association Identified on Schedule "A" | 1:19-cv-06599 | Copyright Trademark | N.D.Ill. | 2019-10-04 | 2023-03-12 | 2020-01-16 |
| Bulgari, S.p.A. v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:19-cv-06634 | Trademark | N.D.Ill. | 2019-10-07 | 2020-07-21 | 2019-12-10 |
| DOGGIE DENTAL INC. et al v. WORTHBUYER et al | 2:19-cv-01283 | Copyright Trademark | W.D.Pa. | 2019-10-08 | 2020-09-01 | 2020-08-14 |
| DOGGIE DENTAL INC. et al v. GO WELL et al | 2:19-cv-01282 | Copyright Trademark | W.D.Pa. | 2019-10-08 | 2020-09-08 | 2020-08-14 |

3,765 Federal district court cases

**Lex Machina**

| Title | Civil Action # | Case Type | Court | Filed On | Last Docket | Terminated |
|---|---|---|---|---|---|---|
| Patagonia, Inc. v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:19-cv-06683 | Trademark | N.D.Ill. | 2019-10-09 | 2019-11-26 | 2019-11-25 |
| Grumpy Cat Limited v. The Individuals, Corporations, Limited Liabiltiy Companies, Partnerships and Unincorporated Associations Identified on Schedule A Hereto | 1:19-cv-06676 | Trademark | N.D.Ill. | 2019-10-09 | 2022-02-14 | 2020-08-12 |
| Yupoong Inc. et al v. 723 Individuals, Corporations, Limited Liability Companies, Partnerships, and Unincorporated Associations Identified on Schedule A Hereto | 1:19-cv-06675 | Trademark | N.D.Ill. | 2019-10-09 | 2023-11-29 | 2020-07-06 |
| POOF-SLINKY, LLC v. 7HK8918, et al. | 1:19-cv-09397 | Trademark | S.D.N.Y. | 2019-10-10 | 2021-05-03 | 2021-03-18 |
| Poof-Slinky, LLC v. AdaAda, et al. | 1:19-cv-09400 | Trademark | S.D.N.Y. | 2019-10-10 | 2023-06-01 | 2023-05-17 |
| Poof-Slinky, LLC v. Marvel et al | 1:19-cv-09403 | Trademark | S.D.N.Y. | 2019-10-10 | 2023-06-01 | 2023-05-17 |
| Poof-Slinky, LLC v. A.S. Plastic Toys Co., Ltd., et al. | 1:19-cv-09399 | Contracts Trademark | S.D.N.Y. | 2019-10-10 | 2023-12-12 | — |
| Poof-Slinky, LLC v. 22H et al | 1:19-cv-09402 | Trademark | S.D.N.Y. | 2019-10-10 | 2023-06-01 | 2023-05-17 |
| Patagonia, Inc. v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:19-cv-06711 | Trademark | N.D.Ill. | 2019-10-10 | 2019-12-26 | 2019-12-12 |
| NBA Properties, Inc. et al v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:19-cv-06775 | Trademark | N.D.Ill. | 2019-10-14 | 2020-01-08 | 2020-01-08 |
| Gianni Versace, S.P.A. et al v. Various John Does et al | 1:19-cv-05571 | Trademark | E.D.N.Y. | 2019-10-15 | 2019-12-27 | 2019-12-26 |
| Metallica v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:19-cv-06791 | Trademark | N.D.Ill. | 2019-10-15 | 2019-12-02 | 2019-12-02 |
| Kawada Co., Ltd. v. The Individuals, Corporations, Limited Liability Companies, Partnerships and Unincorporated Associations Identified on Schedule A Hereto | 1:19-cv-06838 | Trademark | N.D.Ill. | 2019-10-16 | 2023-03-22 | 2020-07-22 |
| Off-White LLC v. Alins, et al. | 1:19-cv-09593 | Trademark | S.D.N.Y. | 2019-10-17 | 2021-10-18 | 2021-10-08 |
| H-D U.S.A., LLC v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:19-cv-06870 | Trademark | N.D.Ill. | 2019-10-17 | 2023-10-26 | 2019-12-17 |
| Levi Strauss & Co. v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:19-cv-06860 | Trademark | N.D.Ill. | 2019-10-17 | 2020-07-21 | 2020-01-22 |
| Metallica v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:19-cv-06915 | Trademark | N.D.Ill. | 2019-10-21 | 2023-11-20 | 2020-02-19 |

3,765 Federal district court cases

**Lex Machina**

| Title | Civil Action # | Case Type | Court | Filed On | Last Docket | Terminated |
|-------|----------------|-----------|-------|----------|-------------|------------|
| Luxottica Group S.p.A et al v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:19-cv-06913 | Trademark | N.D.Ill. | 2019-10-21 | 2020-11-09 | 2020-01-21 |
| Tommy Hilfiger Licensing LLC v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:19-cv-06910 | Trademark | N.D.Ill. | 2019-10-21 | 2023-03-09 | 2019-12-17 |
| Fitness Anywhere LLC v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:19-cv-06938 | Trademark | N.D.Ill. | 2019-10-22 | 2020-08-28 | 2019-12-19 |
| Fendi S.r.l. v. The Individuals, Partnerships, and Unincorporated Associations Identified on Schedule "A" | 0:19-cv-62623 | Trademark | S.D.Fla. | 2019-10-22 | 2020-02-12 | 2020-01-31 |
| Luxottica Group S.p.A et al v. Gxy110, et al | 0:19-cv-62622 | Trademark | S.D.Fla. | 2019-10-22 | 2020-12-14 | 2020-07-21 |
| Chapter 4 Corp. v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:19-cv-06990 | Trademark | N.D.Ill. | 2019-10-23 | 2023-06-08 | 2020-05-12 |
| Entertainment One UK Ltd. v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:19-cv-07011 | Copyright Trademark | N.D.Ill. | 2019-10-24 | 2020-08-28 | 2020-01-09 |
| Tiffany (NJ) LLC v. The Individuals, Partnerships, and Unincorporated Associations Identified on Schedule "A" | 0:19-cv-62651 | Trademark | S.D.Fla. | 2019-10-24 | 2020-04-17 | 2020-04-16 |
| Shenzhen Smoore Technology Ltd. v. Anuonuo International Trade Company, et al. | 1:19-cv-09896 | Trademark | S.D.N.Y. | 2019-10-25 | 2022-01-12 | 2020-11-20 |
| SHENZHEN SMOORE TECHNOLOGY LTD. v. A253481482 et al. | 1:19-cv-09895 | Trademark | S.D.N.Y. | 2019-10-25 | 2021-06-09 | 2021-06-09 |
| Entertainment One UK Ltd. v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:19-cv-07030 | Copyright Trademark | N.D.Ill. | 2019-10-25 | 2021-03-19 | 2019-12-19 |
| Western Digital Technologies, Inc. v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:19-cv-07084 | Trademark | N.D.Ill. | 2019-10-28 | 2020-07-21 | 2020-01-16 |
| PRL USA Holdings, Inc. v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:19-cv-07075 | Trademark | N.D.Ill. | 2019-10-28 | 2020-02-14 | 2019-12-13 |
| The North Face Apparel Corp. et al v. The Individuals, Partnerships, and Unincorporated Associations Identified on Schedule "A" | 0:19-cv-62684 | Trademark | S.D.Fla. | 2019-10-28 | 2020-04-29 | 2020-04-28 |
| Cocoon Innovations, LLC v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:19-cv-07064 | Trademark | N.D.Ill. | 2019-10-28 | 2020-06-26 | 2020-01-08 |
| Epic Games, Inc. v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:19-cv-07066 | Trademark | N.D.Ill. | 2019-10-28 | 2023-10-27 | 2020-01-08 |
| ABS-CBN Corporation et al v. abscbnpinoy.com et al | 0:19-cv-62693 | Copyright Trademark | S.D.Fla. | 2019-10-29 | 2020-01-28 | 2020-01-28 |

3,765 Federal district court cases

**Lex Machina**

| Title | Civil Action # | Case Type | Court | Filed On | Last Docket | Terminated |
|---|---|---|---|---|---|---|
| PRL USA Holdings, Inc. v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:19-cv-07101 | Trademark | N.D.Ill. | 2019-10-29 | 2020-02-07 | 2020-02-06 |
| GS Holistic, LLC v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:19-cv-07099 | Trademark | N.D.Ill. | 2019-10-29 | 2020-01-23 | 2020-01-13 |
| Canada Goose Inc. v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:19-cv-07154 | Trademark | N.D.Ill. | 2019-10-30 | 2020-07-17 | 2020-01-16 |
| Omega SA et al v. bestreplicaomega.com et al | 0:19-cv-62702 | Trademark | S.D.Fla. | 2019-10-31 | 2020-01-06 | 2020-01-06 |
| Chanel, Inc. v. 6creplicachanel.com et al | 0:19-cv-62739 | Trademark | S.D.Fla. | 2019-11-04 | 2020-01-30 | 2020-01-30 |
| Monster Energy Company v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:19-cv-07260 | Copyright Trademark | N.D.Ill. | 2019-11-04 | 2020-09-25 | 2020-01-14 |
| FC St. Pauli Merchandising GmbH & Co. KG v. The Individuals, Corporations, Limited Liability Companies, Partnerships and Unincorporated Associations Identified on Schedule A Hereto | 1:19-cv-07251 | Trademark | N.D.Ill. | 2019-11-04 | 2020-08-27 | 2020-02-21 |
| Christian Dior Couture, S.A. v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:19-cv-07303 | Copyright Trademark | N.D.Ill. | 2019-11-05 | 2023-04-06 | 2020-01-08 |
| adidas AG et al v. adidasbestonline.com et al | 0:19-cv-62774 | Trademark | S.D.Fla. | 2019-11-06 | 2020-07-27 | 2020-07-27 |
| GORGE DESIGN GROUP, LLC et al v. ACCESSMALL et al | 2:19-cv-01454 | Patent Trademark | W.D.Pa. | 2019-11-07 | 2023-04-17 | 2022-03-01 |
| Burberry Limited, et al v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:19-cv-07415 | Copyright Trademark | N.D.Ill. | 2019-11-08 | 2020-11-06 | 2020-01-16 |
| Burberry Limited, a United Kingdom company et al v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:19-cv-07414 | Copyright Trademark | N.D.Ill. | 2019-11-08 | 2020-11-06 | 2020-01-14 |
| Gold's Gym Licensing LLC v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:19-cv-07446 | Trademark | N.D.Ill. | 2019-11-11 | 2023-05-04 | 2020-01-15 |
| Benefit Cosmetics LLC v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:19-cv-07469 | Trademark | N.D.Ill. | 2019-11-12 | 2023-08-10 | 2020-01-09 |
| Bose Corporation v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:19-cv-07467 | Trademark | N.D.Ill. | 2019-11-12 | 2020-06-24 | 2020-06-22 |
| Sugartown Worldwide LLC v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:19-cv-07460 | Copyright | N.D.Ill. | 2019-11-12 | 2020-07-24 | 2020-01-30 |

3,765 Federal district court cases

Lex Machina

| Title | Civil Action # | Case Type | Court | Filed On | Last Docket | Terminated |
|---|---|---|---|---|---|---|
| | | Trademark | | | | |
| Trias Holding AG v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:19-cv-07507 | Trademark | N.D.Ill. | 2019-11-14 | 2020-11-13 | 2020-02-13 |
| Mori Lee v. Partnerships and Unincorporated Association Identified on Schedule "A" | 1:19-cv-07555 | Copyright  Trademark | N.D.Ill. | 2019-11-15 | 2021-08-06 | 2020-08-06 |
| Anti-Age Technologies, LLC v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:19-cv-07548 | Trademark | N.D.Ill. | 2019-11-15 | 2020-10-27 | 2020-02-11 |
| APPLE CORPS LIMITED et al v. The Individuals, Partnerships, and Unincorporated Associations Identified on Schedule "A" | 0:19-cv-62853 | Trademark | S.D.Fla. | 2019-11-18 | 2020-02-13 | 2020-02-13 |
| Tommy Hilfiger Licensing LLC v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:19-cv-07583 | Trademark | N.D.Ill. | 2019-11-18 | 2020-06-26 | 2020-01-21 |
| Deckers Outdoor Corporation v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:19-cv-07581 | Trademark | N.D.Ill. | 2019-11-18 | 2023-03-09 | 2020-01-14 |
| H-D U.S.A., LLC v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:19-cv-07629 | Trademark | N.D.Ill. | 2019-11-19 | 2022-10-14 | 2020-02-18 |
| H-D U.S.A., LLC v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:19-cv-07628 | Trademark | N.D.Ill. | 2019-11-19 | 2021-01-08 | 2020-01-28 |
| The Maya Group, Inc. v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:19-cv-07619 | Trademark | N.D.Ill. | 2019-11-19 | 2020-10-12 | 2020-01-17 |
| Burberry Limited et al. v. Various John Does et al. | 1:19-cv-10739 | Trademark | S.D.N.Y. | 2019-11-20 | 2020-03-13 | 2020-03-13 |
| River Light V, L.P. et al v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:19-cv-07667 | Trademark | N.D.Ill. | 2019-11-20 | 2020-07-17 | 2020-01-30 |
| MPL Communications Limited v. 123ohoh store et al | 0:19-cv-62891 | Trademark | S.D.Fla. | 2019-11-21 | 2020-02-13 | 2020-02-13 |
| Gucci America, Inc. v. The Individuals, Partnerships, and Unincorporated Associations Identified on Schedule "A" | 0:19-cv-62886 | Trademark | S.D.Fla. | 2019-11-21 | 2020-02-27 | 2020-02-26 |
| Yanmar Co., LTD et al v. Baoluli Happy et al | 1:19-cv-05331 | Trademark | N.D.Ga. | 2019-11-22 | 2020-08-31 | 2020-05-11 |
| Richemont International SA et al v. The Individuals, Partnerships, and Unincorporated Associations Identified on Schedule "A" | 0:19-cv-62897 | Trademark | S.D.Fla. | 2019-11-22 | 2020-05-15 | 2020-05-15 |
| Too Faced Cosmetics, LLC v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:19-cv-07762 | Trademark | N.D.Ill. | 2019-11-25 | 2020-07-24 | 2020-02-12 |
| Goyard St-Honore v. goyard.org.uk et al | 0:19-cv-62926 | Trademark | S.D.Fla. | 2019-11-26 | 2020-02-25 | 2020-02-24 |

3,765 Federal district court cases

Lex Machina

| Title | Civil Action # | Case Type | Court | Filed On | Last Docket | Terminated |
|-------|----------------|-----------|-------|----------|-------------|------------|
| YETI COOLERS, LLC v. OUTLETYETICUP.COM et al | 0:19-cv-62963 | Trademark | S.D.Fla. | 2019-12-02 | 2020-05-06 | 2020-05-06 |
| Kendra Scott, LLC v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:19-cv-07891 | Trademark | N.D.Ill. | 2019-12-02 | 2020-07-08 | 2020-07-08 |
| Estee Lauder Cosmetics Ltd. et al v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:19-cv-07878 | Trademark | N.D.Ill. | 2019-12-02 | 2023-12-01 | 2020-04-30 |
| Chapter 4 Corp. v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:19-cv-07931 | Trademark | N.D.Ill. | 2019-12-03 | 2023-06-08 | 2020-07-27 |
| Richemont International SA et al v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:19-cv-07924 | Trademark | N.D.Ill. | 2019-12-03 | 2020-11-13 | 2020-02-05 |
| Deckers Outdoor Corporation v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:19-cv-07920 | Trademark | N.D.Ill. | 2019-12-03 | 2020-06-03 | 2020-03-11 |
| Richemont International SA et al v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:19-cv-07908 | Trademark | N.D.Ill. | 2019-12-03 | 2020-09-18 | 2020-02-06 |
| Amer Sports Canada Inc. v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:19-cv-07943 | Trademark | N.D.Ill. | 2019-12-04 | 2020-06-09 | 2020-01-29 |
| Goyard St-Honore v. The Individuals, Partnerships, and Unincorporated Associations Identified on Schedule "A" | 0:19-cv-62973 | Trademark | S.D.Fla. | 2019-12-04 | 2020-03-05 | 2020-03-04 |
| Volkswagen Group of America, Inc. v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:19-cv-07983 | Trademark | N.D.Ill. | 2019-12-05 | 2020-09-08 | 2020-09-08 |
| Volkswagen Group of America, Inc. v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:19-cv-07978 | Trademark | N.D.Ill. | 2019-12-05 | 2020-06-18 | 2020-06-16 |
| H-D U.S.A., LLC v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:19-cv-07987 | Trademark | N.D.Ill. | 2019-12-05 | 2020-09-25 | 2020-02-13 |
| Gucci America, Inc. v. guccibagshk.com et al | 0:19-cv-62983 | Trademark | S.D.Fla. | 2019-12-05 | 2020-01-13 | 2020-01-13 |
| OMEGA SA et al v. BEST2019FASHIONWATCH STORE et al | 0:19-cv-63027 | Trademark | S.D.Fla. | 2019-12-09 | 2021-01-15 | 2021-01-15 |
| Patagonia, Inc. v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:19-cv-08048 | Trademark | N.D.Ill. | 2019-12-09 | 2020-07-22 | 2020-07-08 |
| Marcelo Burlon S.r.l. v. ailei fashion, et al. | 1:19-cv-11336 | Trademark | S.D.N.Y. | 2019-12-11 | 2022-10-21 | — |
| Marcelo Burlon S.R.L. v. Adidasstore et. al. | 1:19-cv-11333 | Trademark | S.D.N.Y. | 2019-12-11 | 2022-10-21 | — |
| Guerlain, Societe Par Actions Simplifiee (SAS) et. al. v. Various John Does et. al. | 1:19-cv-11326 | Trademark | S.D.N.Y. | 2019-12-11 | 2023-12-06 | 2023-12-06 |
| Heron Preston S.r.l. v. Aida008, et al. | 1:19-cv-11331 | Trademark | S.D.N.Y. | 2019-12-11 | 2023-01-09 | 2023-01-09 |

| Title | Civil Action # | Case Type | Court | Filed On | Last Docket | Terminated |
|---|---|---|---|---|---|---|
| Palm Angels S.r.l. v. Aape01, et al. | 1:19-cv-11332 | Trademark | S.D.N.Y. | 2019-12-11 | 2022-06-23 | 2022-06-02 |
| Pow! Entertainment, LLC v. The Individuals, Corporations, Limited Liability Companies, Partnerships and Unincorporated Associations Identified on Schedule A Hereto | 1:19-cv-08092 | Trademark | N.D.Ill. | 2019-12-11 | 2019-12-23 | 2019-12-20 |
| Chanel, Inc. v. The Individuals, Partnerships, and Unincorporated Associations Identified on Schedule "A" | 0:19-cv-63068 | Trademark | S.D.Fla. | 2019-12-12 | 2020-02-25 | 2020-02-25 |
| ViaHart LLC v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:19-cv-08181 | Copyright Trademark | N.D.Ill. | 2019-12-13 | 2022-04-04 | 2020-08-05 |
| Volkswagen Group of America, Inc. v. The Unincorporated Associations Identified in Schedule A | 1:19-cv-01574 | Trademark | E.D.Va. | 2019-12-13 | 2020-10-21 | 2020-07-27 |
| Luxottica Group S.p.A. et al v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:19-cv-08146 | Trademark | N.D.Ill. | 2019-12-13 | 2021-12-03 | 2020-03-05 |
| Whirlpool Corporation et al v. Discountfridge.filter.com et al | 0:19-cv-63115 | Trademark | S.D.Fla. | 2019-12-18 | 2020-04-28 | 2020-04-28 |
| Tiffany (NJ) LLC v. tiffanyandco.net et al | 0:19-cv-63110 | Trademark | S.D.Fla. | 2019-12-18 | 2020-07-09 | 2020-06-24 |
| adidas AG et al v. The Individuals, Partnerships, and Unincorporated Associations Identified on Schedule "A" | 0:19-cv-63109 | Trademark | S.D.Fla. | 2019-12-18 | 2020-04-01 | 2020-04-01 |
| OFF-WHITE LLC v. 0025XIANGCHUN, et al. | 1:19-cv-11626 | Trademark | S.D.N.Y. | 2019-12-19 | 2020-07-24 | 2020-07-02 |
| Moncler S.p.A. v. AAPES11 et al | 1:19-cv-05716 | Trademark | N.D.Ga. | 2019-12-19 | 2022-08-10 | 2020-11-18 |
| NBA Properties, Inc. et al v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:19-cv-08322 | Trademark | N.D.Ill. | 2019-12-19 | 2020-03-04 | 2020-03-03 |
| Michael Kors, L.L.C. et al v. The Individuals, Partnerships, and Unincorporated Associations Identified on Schedule "A" | 0:19-cv-63119 | Trademark | S.D.Fla. | 2019-12-19 | 2020-10-05 | 2020-04-27 |
| The North Face Apparel Corp. et al v. thenorthfaceslovensko.com et al | 0:19-cv-63116 | Trademark | S.D.Fla. | 2019-12-19 | 2020-05-27 | 2020-03-30 |
| Pow! Entertainment, LLC v. The Individuals, Corporations, Limited Liability Companies, Partnerships and Unincorporated Associations Identified on Schedule A Hereto | 1:19-cv-08368 | Trademark | N.D.Ill. | 2019-12-20 | 2023-04-11 | 2020-07-09 |
| Specialized Bicycle Components, Inc. v. The Individuals, Partnerships, and Unincorporated Associations Identified on Schedule "A" | 0:19-cv-63173 | Trademark | S.D.Fla. | 2019-12-31 | 2020-07-20 | 2020-07-20 |
| ZAG America, LLC v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-00013 | Copyright Trademark | N.D.Ill. | 2020-01-02 | 2020-07-20 | 2020-07-20 |

3,765 Federal district court cases

**Lex Machina**

| Title | Civil Action # | Case Type | Court | Filed On | Last Docket | Terminated |
|---|---|---|---|---|---|---|
| BBK Tobacco & Foods LLP v. Wish Seller Gooshelly | 2:20-cv-10025 | Trademark | E.D.Mich. | 2020-01-06 | 2022-07-12 | 2022-06-23 |
| Herschel Supply Company Ltd. v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-00095 | Trademark | N.D.Ill. | 2020-01-06 | 2023-06-22 | 2020-06-24 |
| MSM Design and Engineering LLC v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-00121 | Trademark | N.D.Ill. | 2020-01-07 | 2022-01-23 | 2021-07-28 |
| American Airlines, Inc. v. Shahi World & Travels LLC, et al. | 1:20-cv-00017 | Copyright Contracts Trademark | E.D.Va. | 2020-01-08 | 2023-09-28 | 2023-09-27 |
| Levi Strauss & Co. v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-00189 | Trademark | N.D.Ill. | 2020-01-10 | 2022-05-13 | 2020-03-10 |
| D'Addario & Company, Inc. v. The Partnerships and Unincorporated Associations Identified On Schedule "A" | 1:20-cv-00185 | Trademark | N.D.Ill. | 2020-01-10 | 2020-07-21 | 2020-07-20 |
| Sun v. The Partnerships and Unincorporated Associations Identified on Schedule A | 1:20-cv-00221 | Copyright Trademark Internet | N.D.Ill. | 2020-01-13 | 2022-08-17 | 2022-05-13 |
| Chenyan v. The Partnerships and Unincorporated Associations Identified on Schedule A | 1:20-cv-00220 | Insurance Trademark | N.D.Ill. | 2020-01-13 | 2023-11-17 | — |
| H-D U.S.A., LLC v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-00268 | Trademark | N.D.Ill. | 2020-01-14 | 2021-06-08 | 2021-06-07 |
| Nectar Collector Colorado, LLC v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-00325 | Trademark | N.D.Ill. | 2020-01-15 | 2020-06-24 | 2020-06-22 |
| Oraldent Ltd. v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-00304 | Trademark | N.D.Ill. | 2020-01-15 | 2023-08-28 | 2021-02-22 |
| Michael Kors, L.L.C. et al v. andrewfenncelebrant.com et al | 0:20-cv-60086 | Trademark | S.D.Fla. | 2020-01-15 | 2020-10-13 | 2020-10-13 |
| adidas AG et al v. adidas2019sale.com et al | 0:20-cv-60085 | Trademark | S.D.Fla. | 2020-01-15 | 2020-08-25 | 2020-03-27 |
| Canada Goose Inc. v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-00344 | Trademark | N.D.Ill. | 2020-01-16 | 2020-10-09 | 2020-06-25 |
| Canada Goose Inc. v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-00334 | Trademark | N.D.Ill. | 2020-01-16 | 2023-07-13 | 2020-07-08 |
| NFL Properties LLC et al v. John or Janes Does 1-200 et al | 1:20-cv-20265 | Trademark | S.D.Fla. | 2020-01-22 | 2020-03-31 | 2020-03-31 |

3,765 Federal district court cases

Lex Machina

| Title | Civil Action # | Case Type | Court | Filed On | Last Docket | Terminated |
|---|---|---|---|---|---|---|
| Swarovski Aktiengesellschaft et al v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-00534 | Trademark | N.D.Ill. | 2020-01-23 | 2023-07-06 | 2020-07-08 |
| Tommy Hilfiger Licensing LLC v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-00535 | Trademark | N.D.Ill. | 2020-01-23 | 2023-07-13 | 2020-06-29 |
| Chapter 4 Corp. v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-00532 | Trademark | N.D.Ill. | 2020-01-23 | 2020-12-18 | 2020-06-29 |
| Richemont International SA et al v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-00530 | Trademark | N.D.Ill. | 2020-01-23 | 2022-05-13 | 2020-07-10 |
| Gold's Gym Licensing LLC v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-00524 | Trademark | N.D.Ill. | 2020-01-23 | 2023-03-31 | 2020-06-08 |
| Deckers Outdoor Corporation v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-00526 | Trademark | N.D.Ill. | 2020-01-23 | 2021-05-17 | 2020-06-08 |
| Abercrombie & Fitch Trading Co. v. The Individuals, Partnerships, and Unincorporated Associations Identified on Schedule "A" | 0:20-cv-60167 | Trademark | S.D.Fla. | 2020-01-27 | 2020-07-30 | 2020-07-30 |
| Spin Master Ltd. et al v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-00628 | Copyright Trademark | N.D.Ill. | 2020-01-28 | 2021-08-20 | 2020-07-27 |
| Calvin Klein Trademark Trust et al v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-00649 | Trademark | N.D.Ill. | 2020-01-29 | 2020-07-22 | 2020-07-09 |
| ZAG America, LLC v. The Partnerships and Unincorporated Associations Identified on Schedule "A | 1:20-cv-00709 | Copyright Trademark | N.D.Ill. | 2020-01-30 | 2023-01-20 | 2020-07-17 |
| Rubik's Brand, Ltd. v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-00694 | Copyright Trademark | N.D.Ill. | 2020-01-30 | 2020-10-19 | 2020-10-19 |
| Mantesso v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-00699 | Copyright Trademark | N.D.Ill. | 2020-01-30 | 2020-07-20 | 2020-06-30 |
| Nike, Inc. v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-00700 | Trademark | N.D.Ill. | 2020-01-30 | 2021-06-04 | 2020-07-30 |
| Nike, Inc. v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-00688 | Trademark | N.D.Ill. | 2020-01-30 | 2020-10-29 | 2020-06-17 |
| Nike, Inc. v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-00689 | Trademark | N.D.Ill. | 2020-01-30 | 2021-06-04 | 2020-08-26 |
| Rubik's Brand, Ltd. v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-00733 | Copyright Trademark | N.D.Ill. | 2020-01-31 | 2020-10-23 | 2020-10-21 |

Lex Machina

| Title | Civil Action # | Case Type | Court | Filed On | Last Docket | Terminated |
|---|---|---|---|---|---|---|
| H-D U.S.A., LLC v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-00736 | Trademark | N.D.Ill. | 2020-01-31 | 2021-04-30 | 2020-06-17 |
| Entertainment One UK Ltd. v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-00728 | Copyright Trademark | N.D.Ill. | 2020-01-31 | 2021-06-17 | 2020-06-22 |
| Nike, Inc. v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-00715 | Trademark | N.D.Ill. | 2020-01-31 | 2020-04-30 | 2020-04-30 |
| Nike, Inc. v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-00714 | Trademark | N.D.Ill. | 2020-01-31 | 2020-06-30 | 2020-06-30 |
| Rubik's Brand, Ltd. v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-00799 | Copyright Trademark | N.D.Ill. | 2020-02-03 | 2020-11-24 | 2020-08-20 |
| Marc Jacobs Trademarks, LLC et al v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-00788 | Trademark | N.D.Ill. | 2020-02-03 | 2023-12-07 | 2020-07-30 |
| Nectar Collector Colorado, LLC v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-00780 | Trademark | N.D.Ill. | 2020-02-03 | 2020-10-29 | 2020-07-09 |
| Patagonia, Inc. v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-00776 | Trademark | N.D.Ill. | 2020-02-03 | 2021-01-27 | 2020-07-30 |
| Nike, Inc. v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-00769 | Trademark | N.D.Ill. | 2020-02-03 | 2020-08-07 | 2020-06-16 |
| Nike, Inc. v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-00768 | Trademark | N.D.Ill. | 2020-02-03 | 2022-09-30 | 2020-08-26 |
| Lululemon Athletica Canada Inc. v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-00825 | Trademark | N.D.Ill. | 2020-02-04 | 2020-09-24 | 2020-09-24 |
| Estee Lauder Cosmetics Ltd. et al v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-00820 | Trademark | N.D.Ill. | 2020-02-04 | 2020-11-03 | 2020-04-29 |
| Marc Jacobs Trademarks, LLC et al v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-00807 | Trademark | N.D.Ill. | 2020-02-04 | 2023-07-07 | 2020-06-30 |
| Chrome Hearts LLC v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-00808 | Trademark | N.D.Ill. | 2020-02-04 | 2021-04-02 | 2020-07-14 |
| Este Lauder Cosmetics Ltd. et al v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-00845 | Trademark | N.D.Ill. | 2020-02-05 | 2020-09-21 | 2020-09-21 |
| Kendra Scott, LLC v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-00879 | Trademark | N.D.Ill. | 2020-02-06 | 2020-07-17 | 2020-06-22 |
| Moncler S.p.A. v. A191427606 et al | 1:20-cv-00564 | Trademark | N.D.Ga. | 2020-02-07 | 2021-02-03 | 2020-12-07 |
| Volkswagen Group of America, Inc. v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-00946 | Trademark | N.D.Ill. | 2020-02-10 | 2023-02-16 | 2020-07-08 |

3,765 Federal district court cases

Lex Machina

| Title | Civil Action # | Case Type | Court | Filed On | Last Docket | Terminated |
|---|---|---|---|---|---|---|
| Burberry Limited, a United Kingdom company et al v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-00993 | Copyright Trademark | N.D.Ill. | 2020-02-11 | 2021-05-21 | 2020-08-26 |
| DAVID'S BRIDAL, LLC v. DAVIDSDRESS.COM et al | 2:20-cv-01496 | Trademark | D.N.J. | 2020-02-12 | 2023-02-10 | 2020-07-24 |
| Fox News Network, LLC et al v. xofnews.com et al | 1:20-cv-00149 | Copyright Trademark | E.D.Va. | 2020-02-12 | 2021-04-22 | 2021-04-22 |
| General Tools & Instruments, LLC v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-01036 | Copyright Trademark | N.D.Ill. | 2020-02-12 | 2023-10-24 | 2020-09-16 |
| David Yurman Enterprises LLC et al v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-01028 | Trademark | N.D.Ill. | 2020-02-12 | 2020-07-17 | 2020-07-02 |
| Tiffany (NJ) LLC v. The Individuals, Partnerships, and Unincorporated Associations Identified on Schedule "A" | 0:20-cv-60299 | Trademark | S.D.Fla. | 2020-02-12 | 2020-06-26 | 2020-06-26 |
| Monster Energy Company v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-01058 | Copyright Trademark | N.D.Ill. | 2020-02-13 | 2023-05-11 | 2020-07-22 |
| Chanel, Inc. v. 7creplicachanel.com et al | 0:20-cv-60309 | Trademark | S.D.Fla. | 2020-02-13 | 2020-12-10 | 2020-04-06 |
| Bestway Inflatables & Material Corp. v. The Individuals, Corporations, Limited Liability Companies, Partnerships, and Unincorporated Associations Identified on Schedule A Hereto | 1:20-cv-01098 | Trademark | N.D.Ill. | 2020-02-14 | 2020-11-13 | 2020-08-20 |
| Britto Central Inc. v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-01092 | Copyright Trademark | N.D.Ill. | 2020-02-14 | 2020-11-09 | 2020-07-23 |
| Pow! Entertainment, LLC v. The Individuals, Corporations, Limited Liability Companies, Partnerships and Unincorporated Associations Identified on Schedule A Hereto | 1:20-cv-01093 | Trademark | N.D.Ill. | 2020-02-14 | 2023-03-07 | 2020-07-13 |
| Bulgari, S.p.A. v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-01186 | Trademark | N.D.Ill. | 2020-02-18 | 2020-07-31 | 2020-07-30 |
| Bulgari, S.p.A. v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-01185 | Trademark | N.D.Ill. | 2020-02-18 | 2022-06-03 | 2020-07-08 |
| Luxottica Group S.p.A. et al v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-01338 | Trademark | N.D.Ill. | 2020-02-24 | 2020-07-31 | 2020-07-27 |
| Gucci America, Inc. v. The Individuals, Partnerships, and Unincorporated Associations Identified on Schedule "A" | 0:20-cv-60397 | Trademark | S.D.Fla. | 2020-02-24 | 2020-07-09 | 2020-07-08 |

3,765 Federal district court cases

**Lex Machina**

| Title | Civil Action # | Case Type | Court | Filed On | Last Docket | Terminated |
|---|---|---|---|---|---|---|
| Pow! Entertainment, LLC v. The Individuals, Corporations, Limited Liability Companies, Partnerships and Unincorporated Associations Identified on Schedule A Hereto | 1:20-cv-01324 | Trademark | N.D.Ill. | 2020-02-24 | 2023-03-23 | 2020-12-11 |
| Crave Products, Inc. v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-01360 | Trademark | N.D.Ill. | 2020-02-25 | 2022-02-15 | 2020-08-14 |
| Luxottica Group S.p.A. et al v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-01348 | Trademark | N.D.Ill. | 2020-02-25 | 2021-01-08 | 2020-07-10 |
| Polyblank Designs Limited v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-01389 | Copyright Trademark | N.D.Ill. | 2020-02-26 | 2022-09-23 | 2020-07-30 |
| Fairly Odd Treasures, LLC v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-01386 | Trademark | N.D.Ill. | 2020-02-26 | 2023-01-24 | 2021-02-16 |
| Abercrombie & Fitch Trading Co. v. abercrombiesturkey.com et al | 0:20-cv-60417 | Trademark | S.D.Fla. | 2020-02-26 | 2020-05-14 | 2020-04-27 |
| Off-White LLC v. AAPE18, et al | 1:20-cv-01731 | Copyright Trademark | S.D.N.Y. | 2020-02-27 | 2021-10-07 | 2020-10-20 |
| Smart Study Co., Ltd. v. A Pleasant trip Store, et al. | 1:20-cv-01733 | Copyright Trademark | S.D.N.Y. | 2020-02-27 | 2022-01-31 | 2022-01-31 |
| MERCIS B.V. v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-01448 | Copyright Trademark | N.D.Ill. | 2020-02-27 | 2023-02-05 | 2020-07-14 |
| Pink Floyd (1987) Limited v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-01445 | Trademark | N.D.Ill. | 2020-02-27 | 2022-12-20 | 2020-07-21 |
| Fairly Odd Treasures, LLC v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-01494 | Patent Trademark | N.D.Ill. | 2020-02-28 | 2022-12-27 | 2020-08-10 |
| Fairly Odd Treasures, LLC v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-01488 | Trademark | N.D.Ill. | 2020-02-28 | 2020-10-19 | 2020-08-20 |
| Dynamite Marketing, Inc. v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-01483 | Patent Trademark | N.D.Ill. | 2020-02-28 | 2023-08-28 | 2020-11-06 |
| Dynamite Marketing, Inc. v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-01468 | Copyright Patent Trademark | N.D.Ill. | 2020-02-28 | 2022-02-22 | 2020-10-20 |

Lex Machina

| Title | Civil Action # | Case Type | Court | Filed On | Last Docket | Terminated |
|---|---|---|---|---|---|---|
| Rimowa Gmbh v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-01463 | Trademark | N.D.Ill. | 2020-02-28 | 2021-03-12 | 2020-08-06 |
| Iron Maiden Holdings, Ltd. v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-01548 | Copyright Trademark | N.D.Ill. | 2020-03-02 | 2020-04-24 | 2020-04-23 |
| Superhype Tapes, Ltd. v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-01546 | Copyright Trademark | N.D.Ill. | 2020-03-02 | 2020-07-28 | 2020-07-27 |
| CamelBak Products, LLC v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-01544 | Trademark | N.D.Ill. | 2020-03-02 | 2021-11-23 | 2020-11-16 |
| CamelBak Products, LLC v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-01543 | Trademark | N.D.Ill. | 2020-03-02 | 2022-03-07 | 2020-11-02 |
| CamelBak Products, LLC v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-01542 | Trademark | N.D.Ill. | 2020-03-02 | 2022-12-15 | 2020-10-20 |
| Eagles, Ltd. v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-01511 | Trademark | N.D.Ill. | 2020-03-02 | 2020-09-25 | 2020-06-26 |
| Studio Peyo S.A. v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-01562 | Trademark | N.D.Ill. | 2020-03-03 | 2020-09-10 | 2020-06-30 |
| Taylor Made Golf Company, Inc. et al v. The Individuals, Partnerships, and Unincorporated Associations Identified on Schedule "A" | 0:20-cv-60468 | Trademark | S.D.Fla. | 2020-03-03 | 2021-03-26 | 2021-01-19 |
| Iron Maiden Holdings, Ltd. v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-01590 | Copyright Trademark | N.D.Ill. | 2020-03-04 | 2021-06-30 | 2021-06-29 |
| Superhype Tapes, Ltd. v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-01589 | Copyright Trademark | N.D.Ill. | 2020-03-04 | 2021-05-10 | 2020-07-17 |
| Las Vegas Sands Corp. v. Chen et al | 2:20-cv-00472 | Trademark | D.Nev. | 2020-03-06 | 2021-06-25 | 2021-06-14 |
| The North Face Apparel Corp. et al v. thenorthfaceclothing.shop et al | 0:20-cv-60491 | Trademark | S.D.Fla. | 2020-03-06 | 2021-02-22 | 2020-05-22 |
| PRL USA Holdings, Inc. v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-01622 | Copyright Trademark | N.D.Ill. | 2020-03-06 | 2023-02-23 | 2020-06-23 |
| Swarovski Aktiengesellschaft et al v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-01690 | Trademark | N.D.Ill. | 2020-03-09 | 2021-12-21 | 2020-07-17 |
| Swarovski Aktiengesellschaft et al v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-01676 | Trademark | N.D.Ill. | 2020-03-09 | 2023-07-06 | 2020-07-06 |

3,765 Federal district court cases

**Lex Machina**

| Title | Civil Action # | Case Type | Court | Filed On | Last Docket | Terminated |
|---|---|---|---|---|---|---|
| Swarovski Aktiengesellschaft et al v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-01673 | Trademark | N.D.Ill. | 2020-03-09 | 2022-03-25 | 2020-07-24 |
| Art Ask Agency v. The Individuals, Corporations, Limited Liability Companies, Partnerships, and Unincorporated Associations Identified on Schedule A Hereto | 1:20-cv-01666 | Copyright Trademark | N.D.Ill. | 2020-03-09 | 2020-05-19 | 2020-05-18 |
| Entertainment One UK Ltd. v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-01710 | Copyright Trademark | N.D.Ill. | 2020-03-10 | 2020-05-29 | 2020-05-29 |
| Chanel, Inc. v. The Individuals, Partnerships, and Unincorporated Associations Identified on Schedule "A" | 0:20-cv-60519 | Trademark | S.D.Fla. | 2020-03-10 | 2021-01-15 | 2021-01-15 |
| Entertainment One UK Ltd. v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-01731 | Copyright Trademark | N.D.Ill. | 2020-03-11 | 2022-03-21 | 2020-07-07 |
| Art Ask Agency v. The Individuals, Corporations, Limited Liability Companies, Partnerships, and Unincorporated Associations Identified on Schedule A Hereto | 1:20-cv-01727 | Copyright Trademark | N.D.Ill. | 2020-03-11 | 2023-02-10 | 2020-07-20 |
| Chapter 4 Corp. v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-01725 | Trademark | N.D.Ill. | 2020-03-11 | 2020-12-11 | 2020-07-17 |
| Chapter 4 Corp. v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-01724 | Trademark | N.D.Ill. | 2020-03-11 | 2020-12-30 | 2020-06-29 |
| Rove LLC. v. Antonio168 et. al. | 1:20-cv-02124 | Trademark | S.D.N.Y. | 2020-03-12 | 2023-11-07 | 2023-10-13 |
| GOLDEN GOOSE S.P.A. D/B/A GOLDEN GOOSE DELUXE BRAND v. ADASHOE001, et al | 1:20-cv-02122 | Trademark | S.D.N.Y. | 2020-03-12 | 2020-10-28 | 2020-09-29 |
| Burberry Limited, a United Kingdom Company et al v. The Individuals, Partnerships, and Unincorporated Associations Identified on Schedule "A" | 0:20-cv-60573 | Copyright Trademark | S.D.Fla. | 2020-03-16 | 2020-10-30 | 2020-10-30 |
| Entertainment One UK Ltd. v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-01865 | Copyright Trademark | N.D.Ill. | 2020-03-18 | 2021-10-08 | 2020-08-11 |
| APPLE CORPS LIMITED et al v. The Individuals, Partnerships, and Unincorporated Associations Identified on Schedule "A" | 0:20-cv-60587 | Trademark | S.D.Fla. | 2020-03-18 | 2020-10-21 | 2020-09-23 |
| Snappi Holdings (PTY) Ltd. v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-01846 | Trademark | N.D.Ill. | 2020-03-18 | 2020-12-11 | 2020-07-14 |
| NBA Properties, Inc. et al v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-01885 | Trademark | N.D.Ill. | 2020-03-19 | 2020-07-07 | 2020-07-06 |

3,765 Federal district court cases

Lex Machina

| Title | Civil Action # | Case Type | Court | Filed On | Last Docket | Terminated |
|---|---|---|---|---|---|---|
| Gianni Versace S.r.l. v. The Individuals, Partnerships, and Unincorporated Associations Identified on Schedule "A" | 0:20-cv-60618 | Trademark | S.D.Fla. | 2020-03-24 | 2020-10-21 | 2020-10-21 |
| Richemont International SA et al v. bestreplicacartier.com et al | 0:20-cv-60637 | Trademark | S.D.Fla. | 2020-03-26 | 2020-07-01 | 2020-06-02 |
| Sensoria, LLC et al v. Kaweske et al | 1:20-cv-00942 | Contracts Securities Trademark | D.Colo. | 2020-04-03 | 2023-11-28 | — |
| ABC Corporation v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-02123 | Trademark | N.D.Ill. | 2020-04-03 | 2021-03-12 | 2020-07-06 |
| Berluti SA et al v. berlutishoeoutlet.com et al | 0:20-cv-60708 | Trademark | S.D.Fla. | 2020-04-06 | 2021-04-16 | 2021-04-16 |
| Burberry Limited, a United Kingdom company et al v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-02154 | Copyright Trademark | N.D.Ill. | 2020-04-06 | 2021-07-30 | 2020-08-27 |
| Burberry Limited, a United Kingdom company et al v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-02150 | Copyright Trademark | N.D.Ill. | 2020-04-06 | 2020-09-25 | 2020-07-17 |
| ABC Corporation et al v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-02187 | Copyright Trademark | N.D.Ill. | 2020-04-07 | 2021-12-03 | 2020-07-22 |
| ABC Corporation v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-02169 | Trademark | N.D.Ill. | 2020-04-07 | 2020-06-22 | 2020-06-22 |
| ABC Corporation v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-02211 | Trademark | N.D.Ill. | 2020-04-08 | 2020-09-14 | 2020-09-09 |
| Canada Goose, Inc. v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-02302 | Trademark | N.D.Ill. | 2020-04-13 | 2022-04-15 | 2020-08-06 |
| ABC Corporation et al v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-02297 | Trademark | N.D.Ill. | 2020-04-13 | 2020-09-09 | 2020-09-03 |
| Goyard St-Honore v. goyard-bags.co.uk et al | 0:20-cv-60751 | Trademark | S.D.Fla. | 2020-04-13 | 2020-08-24 | 2020-08-24 |
| International Medical Devices, Inc. et al v. Robert Cornell et al | 2:20-cv-03503 | Copyright Trademark Trade Secret Contracts | C.D.Cal. | 2020-04-15 | 2023-11-05 | — |

Lex Machina

| Title | Civil Action # | Case Type | Court | Filed On | Last Docket | Terminated |
|---|---|---|---|---|---|---|
| Richemont International SA et al v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-02336 | Trademark | N.D.Ill. | 2020-04-15 | 2021-12-03 | 2020-07-30 |
| ABC Corporation v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-02363 | Trademark | N.D.Ill. | 2020-04-16 | 2021-02-19 | 2020-07-28 |
| ABC Corporation v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-02427 | Copyright Trademark | N.D.Ill. | 2020-04-20 | 2022-09-16 | 2021-04-30 |
| River Light V, L.P. et al v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-02424 | Trademark | N.D.Ill. | 2020-04-20 | 2020-07-13 | 2020-07-06 |
| Christian Dior Couture, S.A. v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-02421 | Copyright Trademark | N.D.Ill. | 2020-04-20 | 2023-11-09 | 2020-09-21 |
| Chapter 4 Corp. v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-02444 | Trademark | N.D.Ill. | 2020-04-21 | 2023-12-01 | 2020-07-27 |
| ABC Corporation v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-02441 | Trademark | N.D.Ill. | 2020-04-21 | 2020-09-28 | 2020-09-24 |
| Entertainment One UK Ltd. v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-02440 | Copyright Trademark | N.D.Ill. | 2020-04-21 | 2020-11-09 | 2020-08-24 |
| ABC Corporation v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-02438 | Trademark | N.D.Ill. | 2020-04-21 | 2023-03-03 | 2020-07-08 |
| ABC Corporation v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-02476 | Trademark | N.D.Ill. | 2020-04-22 | 2020-08-14 | 2020-07-20 |
| ABC Corporation v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-02462 | Trademark | N.D.Ill. | 2020-04-22 | 2020-10-29 | 2020-06-26 |
| ABC Corporation v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-02501 | Trademark | N.D.Ill. | 2020-04-23 | 2020-09-28 | 2020-09-24 |
| ABC Corporation v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-02522 | Trademark | N.D.Ill. | 2020-04-24 | 2020-09-03 | 2020-09-03 |
| Zippo Manufacturing Company v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-02554 | Trademark | N.D.Ill. | 2020-04-27 | 2021-08-02 | 2020-07-24 |
| Chanel, Inc. v. 9ureplicachanel.com et al | 0:20-cv-60858 | Trademark | S.D.Fla. | 2020-04-27 | 2020-07-30 | 2020-06-18 |
| Benefit Cosmetics LLC v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-02552 | Trademark | N.D.Ill. | 2020-04-27 | 2023-07-07 | 2022-03-28 |
| ABC Corporation et al v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-02551 | Trademark | N.D.Ill. | 2020-04-27 | 2020-09-10 | 2020-07-20 |



| Title | Civil Action # | Case Type | Court | Filed On | Last Docket | Terminated |
|---|---|---|---|---|---|---|
| ABC Corporation v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-02619 | Trademark | N.D.Ill. | 2020-04-29 | 2021-01-08 | 2020-08-19 |
| ABC Corporation v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-02618 | Trademark | N.D.Ill. | 2020-04-29 | 2020-09-22 | 2020-09-21 |
| ABC Corporation v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-02617 | Trademark | N.D.Ill. | 2020-04-29 | 2020-07-15 | 2020-07-14 |
| ABC Corporation v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-02615 | Trademark | N.D.Ill. | 2020-04-29 | 2022-12-15 | 2020-07-22 |
| ABC Corporation v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-02613 | Trademark | N.D.Ill. | 2020-04-29 | 2020-10-06 | 2020-07-08 |
| Cocoon Innovations, LLC v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-02611 | Trademark | N.D.Ill. | 2020-04-29 | 2021-01-22 | 2020-08-10 |
| Deckers Outdoor Corporation v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-02606 | Trademark | N.D.Ill. | 2020-04-29 | 2020-07-10 | 2020-07-09 |
| Swarovski Aktiengesellschaft et al v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-02630 | Trademark | N.D.Ill. | 2020-04-30 | 2021-10-15 | 2020-08-25 |
| Nike, Inc. v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-02626 | Trademark | N.D.Ill. | 2020-04-30 | 2022-01-28 | 2020-09-24 |
| Kenzo SA v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-02724 | Copyright Trademark | N.D.Ill. | 2020-05-05 | 2020-09-21 | 2020-09-21 |
| ABC Corporation v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-02752 | Trademark | N.D.Ill. | 2020-05-06 | 2023-08-31 | 2020-08-20 |
| ABC Corporation v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-02765 | Trademark | N.D.Ill. | 2020-05-07 | 2020-10-16 | 2020-08-03 |
| The North Face Apparel Corp. et al v. The Individuals, Partnerships, and Unincorporated Associations Identified on Schedule "A" | 0:20-cv-60922 | Trademark | S.D.Fla. | 2020-05-08 | 2020-09-10 | 2020-09-10 |
| BVE Brands, LLC v. Does 1-82 | 1:20-cv-00505 | Copyright Trademark | W.D.Tex. | 2020-05-11 | 2023-01-26 | 2021-01-14 |
| Kinsley Technology Co. v. Ya Ya Creations, Inc. et al | 2:20-cv-04310 | Trademark | C.D.Cal. | 2020-05-12 | 2022-11-07 | 2022-11-07 |
| ABC Corporation v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-02876 | Trademark | N.D.Ill. | 2020-05-13 | 2020-09-25 | 2020-08-20 |
| Sugartown Worldwide LLC et al v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-02874 | Copyright Trademark | N.D.Ill. | 2020-05-13 | 2021-10-29 | 2020-09-29 |

Lex Machina

| Title | Civil Action # | Case Type | Court | Filed On | Last Docket | Terminated |
|-------|---------------|-----------|-------|----------|-------------|------------|
| G. & G. S.R.L. v. A986513424 et al | 1:20-cv-02095 | Trademark | N.D.Ga. | 2020-05-15 | 2021-01-27 | 2020-11-23 |
| Costa Del Mar, Inc. v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-02934 | Trademark | N.D.Ill. | 2020-05-18 | 2020-09-25 | 2020-08-03 |
| APPLE CORPS LIMITED et al v. The Individuals, Partnerships, and Unincorporated Associations Identified on Schedule "A" | 0:20-cv-60982 | Trademark | S.D.Fla. | 2020-05-19 | 2020-10-07 | 2020-10-07 |
| Turner v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-02997 | Trademark | N.D.Ill. | 2020-05-20 | 2021-04-26 | 2020-07-21 |
| ABC Corporation v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-02983 | Trademark | N.D.Ill. | 2020-05-20 | 2020-09-25 | 2020-09-24 |
| ABC Corporation v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-03027 | Trademark | N.D.Ill. | 2020-05-21 | 2023-07-21 | 2020-08-10 |
| ABC Corporation v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-03024 | Copyright Trademark | N.D.Ill. | 2020-05-21 | 2023-07-13 | 2020-10-08 |
| ABC Corporation v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-03021 | Trademark | N.D.Ill. | 2020-05-21 | 2023-12-01 | 2020-08-25 |
| ABC Corporation v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-03019 | Trademark | N.D.Ill. | 2020-05-21 | 2021-01-29 | 2020-09-15 |
| ABC Corporation v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-03018 | Trademark | N.D.Ill. | 2020-05-21 | 2020-10-20 | 2020-08-03 |
| Amazon.com Inc et al v. Does 1-25 | 2:20-cv-00791 | Contracts Trademark | W.D.Wash. | 2020-05-22 | 2023-11-09 | 2023-11-09 |
| ABC Corporation et al v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-03104 | Trademark | N.D.Ill. | 2020-05-26 | 2023-01-12 | 2020-09-17 |
| ABC Corporation v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-03131 | Trademark | N.D.Ill. | 2020-05-27 | 2022-09-30 | 2020-10-28 |
| Volkswagen Group of America, Inc. v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-03128 | Trademark | N.D.Ill. | 2020-05-27 | 2023-01-03 | 2020-09-01 |
| H-D U.S.A., LLC v. Benyue Official Store et al | 1:20-cv-03151 | Trademark | N.D.Ill. | 2020-05-28 | 2021-09-10 | 2020-09-22 |
| Robert Ffrench v. EMPHY Shop et al. | 1:20-cv-03178 | Trademark | N.D.Ill. | 2020-05-29 | 2021-10-15 | 2021-08-12 |
| ABC Corporation v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-03236 | Trademark | N.D.Ill. | 2020-06-01 | 2021-12-03 | 2020-07-23 |
| ABC Corporation v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-03220 | Trademark | N.D.Ill. | 2020-06-01 | 2023-03-09 | 2020-09-24 |

**Lex Machina**

| Title | Civil Action # | Case Type | Court | Filed On | Last Docket | Terminated |
|---|---|---|---|---|---|---|
| ABC Corporation v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-03217 | Copyright Trademark | N.D.Ill. | 2020-06-01 | 2021-05-24 | 2020-08-03 |
| Sugartown Worldwide LLC v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-03286 | Copyright Trademark | N.D.Ill. | 2020-06-03 | 2020-08-26 | 2020-08-22 |
| XYZ Corporation v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-03281 | Copyright Trademark | N.D.Ill. | 2020-06-03 | 2020-09-24 | 2020-09-24 |
| ABC Corporation v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-03278 | Trademark | N.D.Ill. | 2020-06-03 | 2020-09-25 | 2020-09-08 |
| Richemont International SA et al v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-03274 | Trademark | N.D.Ill. | 2020-06-03 | 2023-12-15 | 2020-08-03 |
| ABC Corporation et al v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-03298 | Copyright Trademark | N.D.Ill. | 2020-06-04 | 2022-07-08 | 2020-08-24 |
| ABC Corporation v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-03343 | Trademark | N.D.Ill. | 2020-06-05 | 2021-01-29 | 2020-09-24 |
| Monster Energy Company v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-03363 | Copyright Trademark | N.D.Ill. | 2020-06-08 | 2020-09-10 | 2020-09-09 |
| Louis Vuitton Malletier v. The Individuals, Partnerships, and Unincorporated Associations Identified on Schedule "A" | 0:20-cv-61122 | Trademark | S.D.Fla. | 2020-06-08 | 2020-08-12 | 2020-08-12 |
| XYZ Corporation v. Partnerships and Unincorporated Association Identified on Schedule "A" | 1:20-cv-03391 | Trademark | N.D.Ill. | 2020-06-09 | 2020-10-19 | 2020-10-19 |
| ABC Corporation et al v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-03382 | Trademark | N.D.Ill. | 2020-06-09 | 2023-07-06 | 2020-10-19 |
| Takayoshi v. The Individuals, Corporations, Limited Liability Companies, Partnerships, and Unincorporated Associations Identified on Schedule A Hereto | 1:20-cv-03416 | Copyright Trademark | N.D.Ill. | 2020-06-11 | 2023-01-31 | 2020-12-07 |
| Adidas AG et al v. The Individuals, Partnerships, and Unincorporated Associations Identified on Schedule "A" | 0:20-cv-61146 | Trademark | S.D.Fla. | 2020-06-11 | 2020-12-04 | 2020-09-23 |
| Moncler S.p.A. v. A15720789095 et al | 1:20-cv-02498 | Trademark | N.D.Ga. | 2020-06-12 | 2021-01-04 | 2020-12-31 |
| Ouyeinc Ltd. v. Individuals, Partnerships, and Unincorporated Associations on Schedule "A" | 1:20-cv-03488 | Trademark | N.D.Ill. | 2020-06-15 | 2022-04-05 | 2022-04-04 |
| OUYEINC LTD. v. INDIVIDUALS, PARTNERSHIPS, AND UNINCORPORATED ASSOCIATIONS ON SCHEDULE "A" | 1:20-cv-03491 | Trademark | N.D.Ill. | 2020-06-15 | 2021-12-21 | 2021-11-02 |

3,765 Federal district court cases    Lex Machina

| Title | Civil Action # | Case Type | Court | Filed On | Last Docket | Terminated |
|---|---|---|---|---|---|---|
| Ouyeinc Ltd. v. Individuals, Partnerships, and Unincorporated Associations on Schedule "A" | 1:20-cv-03490 | Trademark | N.D.Ill. | 2020-06-15 | 2022-03-18 | 2022-03-17 |
| ABC Corporation v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-03478 | Trademark | N.D.Ill. | 2020-06-15 | 2023-02-23 | 2020-08-27 |
| Akamatsu Takayoshi v. The Individuals, Corporations, Limited Liability Companies, Partnerships, and Unincorporated Associations Identified on Schedule A Hereto | 1:20-cv-03472 | Copyright Trademark | N.D.Ill. | 2020-06-15 | 2020-10-09 | 2020-09-28 |
| DeYoung v. Royce Wear, LLC et al | 1:20-cv-00549 | Copyright Trademark | W.D.Mich. | 2020-06-16 | 2021-07-12 | 2021-04-19 |
| Ideavillage Products Corp. v. A1559749699-1, et. al. | 1:20-cv-04679 | Copyright Trademark | S.D.N.Y. | 2020-06-17 | 2022-02-16 | 2022-01-24 |
| Ideavillage Products Corp. v. 1tree outdoor Store, et al. | 1:20-cv-04680 | Copyright Trademark | S.D.N.Y. | 2020-06-17 | 2022-02-16 | 2022-01-24 |
| IdeaVillage Products Corp. v. Antiker et al | 1:20-cv-04681 | Copyright Trademark | S.D.N.Y. | 2020-06-17 | 2022-02-16 | 2022-01-24 |
| IDEAVILLAGE PRODUCTS CORP. v. ABCHOUSE, et al | 1:20-cv-04682 | Copyright Trademark | S.D.N.Y. | 2020-06-17 | 2022-02-16 | 2022-01-24 |
| IdeaVillage Products Corp. v. Bernard.HK, et al | 1:20-cv-04683 | Copyright Trademark | S.D.N.Y. | 2020-06-17 | 2022-02-17 | 2022-01-24 |
| ABC Corporation v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-03548 | Copyright Trademark | N.D.Ill. | 2020-06-17 | 2023-04-07 | 2020-10-28 |
| Akamatsu Takayoshi v. The Individuals, Corporations, Limited Liability Companies, Partnerships, and Unincorporated Associations Identified on Schedule A Hereto | 1:20-cv-03531 | Copyright Trademark | N.D.Ill. | 2020-06-17 | 2021-12-14 | 2020-11-20 |
| Ouyeinc LTD. v. Individuals, Partnerships, and Unincorporated Associations in Schedule "A" | 1:20-cv-03591 | Patent Trademark | N.D.Ill. | 2020-06-18 | 2022-04-13 | 2022-04-13 |
| ABC Corporation v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-03576 | Trademark | N.D.Ill. | 2020-06-18 | 2020-09-21 | 2020-09-21 |

3,765 Federal district court cases

Lex Machina

| Title | Civil Action # | Case Type | Court | Filed On | Last Docket | Terminated |
|---|---|---|---|---|---|---|
| NBA Properties, Inc. et al v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-03572 | Trademark | N.D.Ill. | 2020-06-18 | 2020-09-22 | 2020-09-22 |
| John Doe v. The Individuals, Corporations, Limited Liability Companies, Partnerships and Unincorporated Associations Identified on Schedule A Hereto | 1:20-cv-03558 | Trademark | N.D.Ill. | 2020-06-18 | 2020-07-30 | 2020-07-30 |
| Those Characters from Cleveland, LLC v. The Individuals, Corporations, Limited Liability Companies, Partnerships and Unincorporated Associations Identified on Schedule A Hereto | 1:20-cv-03631 | Copyright Trademark | N.D.Ill. | 2020-06-22 | 2023-06-13 | 2020-12-17 |
| ABC LIMITED v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-03661 | Copyright Trademark | N.D.Ill. | 2020-06-23 | 2022-01-24 | 2020-08-25 |
| Monster Energy Company v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-03714 | Copyright Trademark | N.D.Ill. | 2020-06-24 | 2022-08-19 | 2020-11-12 |
| ABC Corporation v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-03712 | Trademark | N.D.Ill. | 2020-06-24 | 2020-10-09 | 2020-09-09 |
| ABC Corporation v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-03708 | Trademark | N.D.Ill. | 2020-06-24 | 2021-01-15 | 2020-09-16 |
| ABC Corporation v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-03688 | Trademark | N.D.Ill. | 2020-06-24 | 2021-04-12 | 2020-11-13 |
| Those Characters from Cleveland, LLC v. The Individuals, Corporations, Limited Liability Companies, Partnerships, and Unincorporated Associations Identified on Schedule A Hereto | 1:20-cv-03685 | Copyright Trademark | N.D.Ill. | 2020-06-24 | 2023-02-16 | 2021-01-15 |
| Estee Lauder Cosmetic Ltd. et al. v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-03738 | Trademark | N.D.Ill. | 2020-06-25 | 2021-05-13 | 2020-12-02 |
| Poffo v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-03736 | Trademark | N.D.Ill. | 2020-06-25 | 2021-08-02 | 2020-09-08 |
| ABC Corporation v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-03733 | Trademark | N.D.Ill. | 2020-06-25 | 2021-01-08 | 2020-10-09 |
| ABC LTD. v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-03726 | Trademark | N.D.Ill. | 2020-06-25 | 2021-06-22 | 2020-10-06 |
| Pink Floyd (1987) Limited v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-03725 | Trademark | N.D.Ill. | 2020-06-25 | 2022-05-09 | 2020-08-11 |
| John Doe v. The Individuals, Corporations, Limited Liability Companies, Partnerships and Unincorporated Associations Identified on Schedule A Hereto | 1:20-cv-03720 | Trademark | N.D.Ill. | 2020-06-25 | 2023-08-15 | 2022-10-19 |
| Hugo Boss Trade Mark Management GMBH & Co. KG v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-03784 | Trademark | N.D.Ill. | 2020-06-26 | 2022-08-16 | 2022-08-15 |

3,765 Federal district court cases

**Lex Machina**

| Title | Civil Action # | Case Type | Court | Filed On | Last Docket | Terminated |
|---|---|---|---|---|---|---|
| Wham-O Holding, LLC, et al. v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-03761 | Trademark | N.D.Ill. | 2020-06-26 | 2023-02-13 | 2020-11-03 |
| Sugartown Worldwide LLC v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-03799 | Copyright Trademark | N.D.Ill. | 2020-06-29 | 2023-12-15 | 2020-09-30 |
| Wilkins v. Aizaiaini et al | 1:20-cv-02720 | Trademark | N.D.Ga. | 2020-06-29 | 2021-04-02 | 2021-04-02 |
| ABC Corporations v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-03798 | Copyright Trademark | N.D.Ill. | 2020-06-29 | 2023-09-18 | 2020-10-15 |
| John Doe v. The Individuals, Corporations, Limited Liability Companies, Partnerships and Unincorporated Associations Identified on Schedule A Hereto | 1:20-cv-03789 | Trademark | N.D.Ill. | 2020-06-29 | 2021-03-30 | 2020-12-23 |
| Burberry Limited, A United Kingdom Company et al v. The Individuals, Partnerships and Unincorporated Associations Identified on Schedule "A" | 0:20-cv-61296 | Copyright Trademark | S.D.Fla. | 2020-06-30 | 2020-10-29 | 2020-10-29 |
| H-D U.S.A., LLC v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-03838 | Trademark | N.D.Ill. | 2020-06-30 | 2021-08-23 | 2021-08-20 |
| Board of Trustees of the University of Arkansas v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-03837 | Trademark | N.D.Ill. | 2020-06-30 | 2022-05-09 | 2020-09-14 |
| Chanel, Inc. v. 3ureplicachanel.com et al | 0:20-cv-61281 | Trademark | S.D.Fla. | 2020-06-30 | 2020-10-20 | 2020-08-25 |
| Emoji Company GmbH v. The Individuals, Corporations, Limited Liability Companies, Partnerships and Unincorporated Associations Identified on Schedule A Hereto | 1:20-cv-03829 | Trademark | N.D.Ill. | 2020-06-30 | 2021-11-12 | 2020-12-17 |
| Emoji Company GmbH v. Wupengfei, et al | 1:20-cv-03862 | Trademark | N.D.Ill. | 2020-07-01 | 2021-09-29 | 2021-01-08 |
| John Doe v. The Individuals, Corporations, Limited Liability Companies, Partnerships and Unincorporated Associations Identified on Schedule A Hereto | 1:20-cv-03892 | Trademark | N.D.Ill. | 2020-07-02 | 2021-12-27 | 2020-11-16 |
| John Doe v. The Individuals, Corporations, Limited Liability Companies, Partnerships and Unincorporated Associations Identified on Schedule A Hereto | 1:20-cv-03884 | Trademark | N.D.Ill. | 2020-07-02 | 2023-10-18 | 2021-03-12 |
| Christian Dior Couture, S.A. v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-03935 | Copyright Trademark | N.D.Ill. | 2020-07-06 | 2021-05-07 | 2020-09-08 |
| Nike, Inc. v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-03923 | Trademark | N.D.Ill. | 2020-07-06 | 2021-12-30 | 2020-10-13 |

3,765 Federal district court cases

Lex Machina

| Title | Civil Action # | Case Type | Court | Filed On | Last Docket | Terminated |
|---|---|---|---|---|---|---|
| OFF-WHITE LLC v. 2017PINGAN, et. al. | 1:20-cv-05191 | Trademark | S.D.N.Y. | 2020-07-07 | 2021-05-21 | 2021-05-10 |
| Off-White LLC v. 24 Hours Delivery Store et al. | 1:20-cv-05194 | Trademark | S.D.N.Y. | 2020-07-07 | 2021-05-21 | 2021-05-10 |
| OFF-WHITE LLC v. A9660, Airmax90270, ANGELS02, ANGELS03, ANGELS06, ANNA122, BUDCO, CASUALSHOES0001, CASUALSHOES0006 et al | 1:20-cv-05196 | Trademark | S.D.N.Y. | 2020-07-07 | 2021-05-21 | 2021-05-10 |
| CamelBak Products, LLC v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-03952 | Trademark | N.D.Ill. | 2020-07-07 | 2022-02-22 | 2020-10-16 |
| Entertainment One UK Ltd. v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-03951 | Copyright Trademark | N.D.Ill. | 2020-07-07 | 2020-10-14 | 2020-10-08 |
| CamelBak Products, LLC v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-03947 | Trademark | N.D.Ill. | 2020-07-07 | 2023-12-12 | 2020-09-24 |
| Nature's Sunshine Products v. Doe | 2:20-cv-00489 | Trademark | D.Utah | 2020-07-08 | 2020-11-06 | 2020-11-06 |
| Richemont International SA et al v. The Individuals, Partnerships, and Unincorporated Associations Identified on Schedule "A" | 0:20-cv-61367 | Trademark | S.D.Fla. | 2020-07-08 | 2020-10-30 | 2020-09-21 |
| XYZ Corporation v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-04077 | Copyright Trademark | N.D.Ill. | 2020-07-10 | 2022-02-03 | 2020-09-16 |
| John Doe v. The Individuals, Corporations, Limited Liability Companies, Partnerships and Unincorporated Associations Identified on Schedule A Hereto | 1:20-cv-04099 | Trademark | N.D.Ill. | 2020-07-13 | 2020-09-22 | 2020-07-14 |
| Audemars Piguet Holding SA et al v. The Individuals, Partnerships, and Unincorporated Associations Identified on Schedule "A" | 0:20-cv-61404 | Trademark | S.D.Fla. | 2020-07-13 | 2021-01-07 | 2020-11-24 |
| MPL COMMUNICATIONS LIMITED v. The Individuals, Partnerships, and Unincorporated Associations Identified on Schedule "A" | 0:20-cv-61418 | Trademark | S.D.Fla. | 2020-07-14 | 2020-10-21 | 2020-09-23 |
| John Doe v. The Individuals, Corporations, Limited Liability Companies, Partnerships and Unincorporated Associations Identified on Schedule A Hereto | 1:20-cv-04119 | Trademark | N.D.Ill. | 2020-07-14 | 2020-08-20 | 2020-08-20 |
| Richemont International SA et al v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-04166 | Trademark | N.D.Ill. | 2020-07-15 | 2020-10-16 | 2020-09-15 |
| Luxottica Group S.p.A. et al v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-04162 | Trademark | N.D.Ill. | 2020-07-15 | 2020-09-22 | 2020-09-15 |
| Nike, Inc. v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-04158 | Trademark | N.D.Ill. | 2020-07-15 | 2023-07-27 | 2020-09-22 |

3,765 Federal district court cases

Lex Machina

| Title | Civil Action # | Case Type | Court | Filed On | Last Docket | Terminated |
|---|---|---|---|---|---|---|
| Universal Music GmbH v. The Individuals, Corporations, Limited Liability Companies, Partnerships and Unincorporated Associations Identified on Schedule A Hereto | 1:20-cv-04157 | Trademark | N.D.Ill. | 2020-07-15 | 2021-03-09 | 2021-03-09 |
| WHAM-O HOLDING, LTD. et al v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-04202 | Trademark | N.D.Ill. | 2020-07-16 | 2023-09-11 | 2021-01-11 |
| Wham-O Holding, Ltd. et al v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-04201 | Trademark | N.D.Ill. | 2020-07-16 | 2020-12-14 | 2020-10-23 |
| WHAM-O HOLDING, LTD. et al v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-04196 | Trademark | N.D.Ill. | 2020-07-16 | 2023-05-08 | 2020-12-21 |
| Wham-O Holding, Ltd. et al v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-04194 | Trademark | N.D.Ill. | 2020-07-16 | 2020-10-19 | 2020-10-19 |
| John Doe v. The Individuals, Corporations, Limited Liability Companies, Partnerships and Unincorporated Associations Identified on Schedule A Hereto | 1:20-cv-04191 | Trademark | N.D.Ill. | 2020-07-16 | 2022-02-11 | 2021-10-08 |
| John Doe v. The Individuals, Corporations, Limited Liability Companies, Partnerships and Unincorporated Associations Identified on Schedule A Hereto | 1:20-cv-04217 | Trademark | N.D.Ill. | 2020-07-17 | 2022-09-02 | 2021-08-20 |
| Halo Acoustic Wear LLC v. Partnerships and Unincorporated Association Identified on Schedule "A" | 1:20-cv-04248 | Copyright Trademark | N.D.Ill. | 2020-07-19 | 2021-04-15 | 2021-04-15 |
| TALISMAN DESIGNS, LLC v. DASANI et al | 2:20-cv-01084 | Trademark | W.D.Pa. | 2020-07-20 | 2023-08-28 | 2020-08-03 |
| Costa Del Mar, Inc. v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-04268 | Trademark | N.D.Ill. | 2020-07-20 | 2021-02-05 | 2020-10-14 |
| Nike, Inc. v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-04265 | Trademark | N.D.Ill. | 2020-07-20 | 2023-08-17 | 2020-12-11 |
| XYZ Corporation v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-04302 | Copyright Trademark | N.D.Ill. | 2020-07-22 | 2023-02-10 | 2020-09-24 |
| MERCIS B.V. v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-04293 | Copyright Trademark | N.D.Ill. | 2020-07-22 | 2023-10-23 | 2020-10-23 |
| XYZ Corporation v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-04335 | Copyright Trademark | N.D.Ill. | 2020-07-23 | 2021-03-11 | 2020-09-23 |
| John Doe v. The Individuals, Corporations, Limited Liability Companies, Partnerships and Unincorporated Associations Identified on Schedule A Hereto | 1:20-cv-04317 | Copyright Trademark | N.D.Ill. | 2020-07-23 | 2023-03-28 | 2021-05-18 |

3,765 Federal district court cases

**Lex Machina**

| Title | Civil Action # | Case Type | Court | Filed On | Last Docket | Terminated |
|---|---|---|---|---|---|---|
| John Doe v. The Individuals, Corporations, Limited Liability Companies, Partnerships and Unincorporated Associations Identified on Schedule A Hereto | 1:20-cv-04350 | Trademark | N.D.Ill. | 2020-07-24 | 2022-10-14 | 2020-11-25 |
| Levi Strauss & Co. v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-04380 | Trademark | N.D.Ill. | 2020-07-27 | 2021-01-08 | 2020-12-07 |
| John Doe v. The Individuals, Corporations, Limited Liability Companies, Partnerships and Unincorporated Associations Identified on Schedule A Hereto | 1:20-cv-04377 | Trademark | N.D.Ill. | 2020-07-27 | 2022-01-12 | 2021-04-21 |
| Games Workshop Ltd. v. The Partnerships and Unincorporated Associations Identified on Schedule A | 1:20-cv-04371 | Copyright Trademark | N.D.Ill. | 2020-07-27 | 2020-11-10 | 2020-11-09 |
| Lululemon Athletica Canada Inc. v. The Partnerships and Unincorporated Associations Identified on Schedule A | 1:20-cv-04370 | Trademark | N.D.Ill. | 2020-07-27 | 2020-09-25 | 2020-09-23 |
| Volkswagen Group of America, Inc. v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-04423 | Trademark | N.D.Ill. | 2020-07-28 | 2023-02-09 | 2020-10-27 |
| John Doe v. The Individuals, Corporations, Limited Liability Companies, Partnerships and Unincorporated Associations Identified on Schedule A Hereto | 1:20-cv-04396 | Trademark | N.D.Ill. | 2020-07-28 | 2022-03-21 | 2020-11-13 |
| Polyblank Designs Limited v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-04453 | Copyright Trademark | N.D.Ill. | 2020-07-29 | 2023-02-14 | 2020-12-01 |
| John Doe v. The Individuals, Corporations, Limited Liability Companies, Partnerships, and Unincorporated Associations Identified on Schedule A Hereto | 1:20-cv-04433 | Trademark | N.D.Ill. | 2020-07-29 | 2023-01-06 | 2020-11-16 |
| John Doe v. The Individuals, Corporations, Limited Liability Companies, Partnerships, and Unincorporated Associations Identified on Schedule A Hereto | 1:20-cv-04464 | Trademark | N.D.Ill. | 2020-07-30 | 2021-09-28 | 2020-11-16 |
| Bulgari, S.p.A. v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-04487 | Trademark | N.D.Ill. | 2020-07-31 | 2020-11-06 | 2020-10-23 |
| Tommy Hilfiger Licensing LLC v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-04486 | Trademark | N.D.Ill. | 2020-07-31 | 2020-12-11 | 2020-11-17 |
| John Doe v. The Individuals, Corporations, Limited Liability Companies, Partnerships, and Unincorporated Associations Identified on Schedule A Hereto | 1:20-cv-04518 | Copyright Trademark | N.D.Ill. | 2020-08-03 | 2021-12-13 | 2021-04-05 |
| Chanel, Inc. v. The Individuals, Partnerships, and Unincorporated Associations Identified on Schedule "A" | 0:20-cv-61558 | Trademark | S.D.Fla. | 2020-08-03 | 2020-11-16 | 2020-10-20 |
| Trademark Holder Identified in Exhibit 1 Hereto v. The Individuals, Corporations, Limited Liability Companies, Partnerships, and Unincorporated Associations Identified on Schedule A Hereto | 1:20-cv-04559 | Trademark | N.D.Ill. | 2020-08-04 | 2022-05-18 | 2020-11-17 |

3,765 Federal district court cases

## Lex Machina

| Title | Civil Action # | Case Type | Court | Filed On | Last Docket | Terminated |
|---|---|---|---|---|---|---|
| John Doe v. The Individuals, Corporations, Limited Liability Companies, Partnerships, and Unincorporated Associations Identified on Schedule A Hereto | 1:20-cv-04556 | Copyright Trademark | N.D.Ill. | 2020-08-04 | 2020-08-26 | 2020-08-17 |
| PALACE SKATEBOARDS GROUP, et al v. ADMZING STORE, et al | 1:20-cv-06103 | Trademark | S.D.N.Y. | 2020-08-05 | 2023-02-24 | — |
| PALACE SKATEBOARDS GROUP and GSLT HOLDINGS LIMITED v. AAABBBLUCKY, et al. | 1:20-cv-06108 | Trademark | S.D.N.Y. | 2020-08-05 | 2023-02-24 | — |
| Golden Goose S.p.A. v. Baby_shirt et al | 1:20-cv-06112 | Trademark | S.D.N.Y. | 2020-08-05 | 2022-10-27 | 2022-07-15 |
| H-D U.S.A., LLC v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-04596 | Trademark | N.D.Ill. | 2020-08-05 | 2022-10-07 | 2020-10-13 |
| John Doe v. The Individuals, Corporations, Limited Liability Companies, Partnerships, and Unincorporated Associations Identified on Schedule A Hereto | 1:20-cv-04580 | Copyright Trademark | N.D.Ill. | 2020-08-05 | 2021-09-21 | 2021-07-22 |
| Tiffany (NJ) LLC v. The Individuals, Partnerships, and Unincorporated Associations Identified on Schedule "A" | 0:20-cv-61598 | Trademark | S.D.Fla. | 2020-08-06 | 2020-10-21 | 2020-09-22 |
| Art Ask Agency v. The Individuals, Corporations, Limited Liability Companies, Partnerships, and Unincorporated Associations Identified on Schedule A Hereto | 1:20-cv-04608 | Copyright Trademark | N.D.Ill. | 2020-08-06 | 2023-06-13 | 2021-01-25 |
| Emoji Company GmbH v. ARIELA_BRIGER et al | 1:20-cv-04645 | Trademark | N.D.Ill. | 2020-08-07 | 2022-08-19 | 2021-08-04 |
| Chapter 4 Corp. v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-04694 | Trademark | N.D.Ill. | 2020-08-10 | 2020-10-19 | 2020-10-19 |
| Frida Kahlo Corporation v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-04686 | Trademark | N.D.Ill. | 2020-08-10 | 2021-06-22 | 2020-10-09 |
| Emoji Company GmbH v. The Individuals, Corporations, Limited Liability Companies, Partnerships, and Unincorporated Associations Identified on Schedule A Hereto | 1:20-cv-04678 | Trademark | N.D.Ill. | 2020-08-10 | 2023-08-09 | 2022-09-26 |
| ABS-CBN Corporation et al v. 123fullpinoymovies.com et al | 0:20-cv-61628 | Copyright Trademark | S.D.Fla. | 2020-08-11 | 2020-10-21 | 2020-09-22 |
| Britto Central Inc. v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-04707 | Copyright Trademark | N.D.Ill. | 2020-08-11 | 2020-11-17 | 2020-11-16 |
| John Doe v. The Individuals, Corporations, Limited Liability Companies, Partnerships, and Unincorporated Associations Identified on Schedule A Hereto | 1:20-cv-04701 | Trademark | N.D.Ill. | 2020-08-11 | 2022-09-27 | 2021-03-22 |

3,765 Federal district court cases

**Lex Machina**

| Title | Civil Action # | Case Type | Court | Filed On | Last Docket | Terminated |
|---|---|---|---|---|---|---|
| McGraw Hill, LLC et al v. Does 1-63 | 1:20-cv-06368 | Copyright Trademark | S.D.N.Y. | 2020-08-12 | 2021-11-22 | 2021-11-17 |
| Chapter 4 Corp. v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-04736 | Trademark | N.D.Ill. | 2020-08-12 | 2021-11-12 | 2020-10-27 |
| John Doe v. The Individuals, Corporations, Limited Liability Companies, Partnerships, and Unincorporated Associations Identified on Schedule A Hereto | 1:20-cv-04720 | Trademark | N.D.Ill. | 2020-08-12 | 2022-03-07 | 2021-08-02 |
| Chanel, Inc. v. The Individuals, Partnerships, and Unincorporated Associations Identified on Schedule "A" | 0:20-cv-61646 | Trademark | S.D.Fla. | 2020-08-13 | 2021-01-22 | 2020-09-30 |
| Valentino Rossi v. The Individuals, Corporations, Limited Liability Companies, Partnerships, and Unincorporated Associations Identified on Schedule A Hereto | 1:20-cv-04746 | Trademark | N.D.Ill. | 2020-08-13 | 2021-11-16 | 2021-04-05 |
| Smart Study Co., Ltd. v. Beijing Longteng Yunqi Trade Co., Ltd., et al. | 1:20-cv-06455 | Copyright Trademark | S.D.N.Y. | 2020-08-14 | 2022-05-18 | 2022-05-11 |
| SMART STUDY CO., LTD. v. AOVCL GLOBAL INC. et al. | 1:20-cv-06458 | Copyright Trademark | S.D.N.Y. | 2020-08-14 | 2021-10-07 | 2021-08-05 |
| Swarovski Aktiengesellschaft et al v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-04777 | Trademark | N.D.Ill. | 2020-08-14 | 2021-01-15 | 2020-10-21 |
| Morale Patch Armory LLC v. Does 1-281, As Identified in Exhibit 2 | 1:20-cv-04776 | Trademark | N.D.Ill. | 2020-08-14 | 2021-10-26 | 2020-11-05 |
| Studio Peyo S.A. v. The Partnerships and Unicorporated Associations Identified On Schedule "A" | 1:20-cv-04775 | Trademark | N.D.Ill. | 2020-08-14 | 2020-10-15 | 2020-10-14 |
| Valentino Rossi v. The Individuals, Corporations, Limited Liability Companies, Partnerships, and Unincorporated Associations Identified on Schedule A Hereto | 1:20-cv-04773 | Trademark | N.D.Ill. | 2020-08-14 | 2021-09-02 | 2021-09-02 |
| Nowstalgic Toys, Inc. v. Does 1-86, As Identified in Exhibit 1 | 1:20-cv-04813 | Copyright Trademark | N.D.Ill. | 2020-08-17 | 2020-12-12 | 2020-12-07 |
| Valentino Rossi v. The Individuals, Corporations, Limited Liability Companies, Partnerships, and Unincorporated Associations Identified on Schedule A Hereto | 1:20-cv-04804 | Trademark | N.D.Ill. | 2020-08-17 | 2021-04-29 | 2021-01-08 |
| Nike, Inc. v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-04803 | Trademark | N.D.Ill. | 2020-08-17 | 2023-07-27 | 2020-10-20 |
| Valentino Rossi v. The Individuals, Corporations, Limited Liability Companies, Partnerships, and Unincorporated Associations Identified on Schedule A Hereto | 1:20-cv-04828 | Trademark | N.D.Ill. | 2020-08-18 | 2021-06-22 | 2020-11-30 |

3,765 Federal district court cases

**Lex Machina**

| Title | Civil Action # | Case Type | Court | Filed On | Last Docket | Terminated |
|---|---|---|---|---|---|---|
| Entertainment One UK Ltd. v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-04859 | Copyright Trademark | N.D.Ill. | 2020-08-19 | 2022-07-26 | 2020-11-20 |
| Hardy Way, LLC v. The Individuals, Corporations, Limited Liability Companies, Partnerships, and Unincorporated Associations Identified on Schedule A Hereto | 1:20-cv-04854 | Trademark | N.D.Ill. | 2020-08-19 | 2021-08-05 | 2021-04-28 |
| YETI COOLERS, LLC. v. The Individuals, Partnerships, and Unincorporated Associations Identified on Schedule "A" | 0:20-cv-61668 | Trademark | S.D.Fla. | 2020-08-19 | 2021-05-10 | 2020-10-28 |
| Emoji Company GmbH v. The Individuals, Corporations, Limited Liability Companies, Partnerships, and Unincorporated Associations Identified on Schedule A Hereto | 1:20-cv-04874 | Trademark | N.D.Ill. | 2020-08-20 | 2022-04-05 | 2021-09-24 |
| Louis Vuitton Malletier v. The Individual, Partnership, or Unincorporated Association | 0:20-cv-61681 | Trademark | S.D.Fla. | 2020-08-20 | 2021-05-18 | 2021-05-18 |
| Elenco Electronics, INC. v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-04933 | Trademark | N.D.Ill. | 2020-08-21 | 2020-11-20 | 2020-10-29 |
| Bose Corporation v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-04925 | Trademark | N.D.Ill. | 2020-08-21 | 2020-11-20 | 2020-11-04 |
| Emoji Company GmbH v. The Individuals, Corporations, Limited Liability Companies, Partnerships, and Unincorporated Associations Identified on Schedule A Hereto | 1:20-cv-04911 | Trademark | N.D.Ill. | 2020-08-21 | 2023-08-23 | 2023-08-23 |
| OSPREY LLC v. POOLWHALE et al | 2:20-cv-01253 | Trademark | W.D.Pa. | 2020-08-24 | 2022-07-27 | 2020-12-03 |
| FENDI S.R.L. v. THE INDIVIDUALS, PARTNERSHIPS AND UNINCORPORATED ASSOCIATIONS IDENTIFIED ON SCHEDULE "A" | 0:20-cv-61724 | Trademark | S.D.Fla. | 2020-08-24 | 2020-12-23 | 2020-12-23 |
| Chrome Hearts LLC v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-04956 | Trademark | N.D.Ill. | 2020-08-24 | 2021-01-08 | 2020-11-04 |
| Takayoshi v. The Individuals, Corporations, Limited Liability Companies, Partnerships, and Unincorporated Associations Identified on Schedule A Hereto | 1:20-cv-04951 | Copyright Trademark | N.D.Ill. | 2020-08-24 | 2023-07-14 | 2021-03-23 |
| Trademark Holder Identified in Exhibit 1 v. Does 1-44, As Identified in Exhibit 2 | 1:20-cv-05009 | Trademark | N.D.Ill. | 2020-08-25 | 2021-01-28 | 2021-01-13 |
| Nowstalgic Toys, Inc. vs. Yiwu Huating Imp & Exp Co., Ltd. | 1:20-cv-05003 | Trademark | N.D.Ill. | 2020-08-25 | 2023-02-27 | 2021-01-25 |
| Those Characters from Cleveland, LLC v. The Individuals, Corporations, Limited Liability Companies, Partnerships, and Unincorporated Associations Identified on Schedule A Hereto | 1:20-cv-04988 | Copyright Trademark | N.D.Ill. | 2020-08-25 | 2022-01-18 | 2021-01-19 |
| Those Characters from Cleveland, LLC v. The Individuals, Corporations, Limited Liability Companies, Partnerships, and U | 1:20-cv-05015 | Copyright | N.D.Ill. | 2020-08-26 | 2023-07-14 | 2021-04-26 |

3,765 Federal district court cases

**Lex Machina**

| Title | Civil Action # | Case Type | Court | Filed On | Last Docket | Terminated |
|---|---|---|---|---|---|---|
| nincorporated Associations Identified on Schedule A Hereto | | Trademark | | | | |
| XYZ Corporation v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-05058 | Copyright Trademark | N.D.Ill. | 2020-08-27 | 2022-02-11 | 2020-12-01 |
| The North Face Apparel Corp. et al v. The Individuals, Partnerships, and Unincorporated Associations Identified on Schedule "A" | 0:20-cv-61750 | Trademark | S.D.Fla. | 2020-08-27 | 2020-11-12 | 2020-09-30 |
| Sekiguchi Co., LTD. v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-05047 | Copyright Trademark | N.D.Ill. | 2020-08-27 | 2022-12-06 | 2020-11-10 |
| Viahart LLC v. The Partnerships and Unincorporated Associations Identified in Schedule "A" | 1:20-cv-05039 | Trademark | N.D.Ill. | 2020-08-27 | 2021-06-09 | 2021-01-15 |
| Standard Process Inc. v. Does 1-100, John | 3:20-cv-00797 | Trademark | W.D.Wis. | 2020-08-28 | 2020-11-09 | 2020-11-09 |
| Levi Strauss & Co. v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-05082 | Trademark | N.D.Ill. | 2020-08-28 | 2021-03-26 | 2021-03-23 |
| Emoji Company GmbH v. The Individuals, Corporations, Limited Liability Companies, Partnerships, and Unincorporated Associations Identified on Schedule A Hereto | 1:20-cv-05068 | Trademark | N.D.Ill. | 2020-08-28 | 2022-09-26 | 2021-02-10 |
| Trademark Holder Identified in Exhibit 1 v. Does 1-95, As Identified in Exhibit 2 | 1:20-cv-05117 | Trademark | N.D.Ill. | 2020-08-31 | 2021-02-26 | 2021-02-26 |
| Universal Music GmbH v. The Individuals, Corporations, Limited Liability Companies, Partnerships, and Unincorporated Associations Identified on Schedule A Hereto | 1:20-cv-05104 | Trademark | N.D.Ill. | 2020-08-31 | 2021-11-29 | 2021-03-17 |
| Nike, Inc. v. The Partnerships and Unincorporated Associations Identified on Schedule "A | 1:20-cv-05152 | Trademark | N.D.Ill. | 2020-09-01 | 2020-09-22 | 2020-09-03 |
| Sugartown Worldwide LLC v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-05183 | Copyright Trademark | N.D.Ill. | 2020-09-02 | 2021-12-23 | 2020-11-20 |
| CBI Licensing, LLC v. Does 1-401, As Identified in Exhibit 2 | 1:20-cv-05182 | Copyright Trademark | N.D.Ill. | 2020-09-02 | 2022-11-22 | 2021-04-20 |
| Mycoskie, LLC v. 2019shoesonsale.com et al | 0:20-cv-61808 | Trademark | S.D.Fla. | 2020-09-03 | 2020-11-10 | 2020-11-10 |
| Nicholas Mechling et al v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-05223 | Trademark | N.D.Ill. | 2020-09-03 | 2021-08-20 | 2020-12-08 |
| Emoji Company GmbH v. The Individuals, Corporations, Limited Liability Companies, Partnerships, and Unincorporated | 1:20-cv-05216 | Trademark | N.D.Ill. | 2020-09-03 | 2022-03-24 | 2021-08-04 |



3,765 Federal district court cases

| Title | Civil Action # | Case Type | Court | Filed On | Last Docket | Terminated |
|---|---|---|---|---|---|---|
| Associations Identified on Schedule A Hereto | | | | | | |
| Trademark Holder Identified in Exhibit 1 v. Does 1-97, As Identified in Exhibit 2 | 1:20-cv-05256 | Copyright Trademark | N.D.Ill. | 2020-09-04 | 2021-11-01 | 2021-01-29 |
| XYZ Corporation v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-05251 | Copyright Trademark | N.D.Ill. | 2020-09-04 | 2022-03-14 | 2020-12-01 |
| Nike, Inc. v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-05244 | Trademark | N.D.Ill. | 2020-09-04 | 2021-04-16 | 2021-03-01 |
| Givenchy SA v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-05278 | Trademark | N.D.Ill. | 2020-09-08 | 2021-04-02 | 2020-11-04 |
| Nike, Inc. v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-05311 | Trademark | N.D.Ill. | 2020-09-09 | 2021-07-09 | 2020-11-12 |
| Emoji Company GmbH v. The Individuals, Corporations, Limited Liability Companies, Partnerships, and Unincorporated Associations Identified on Schedule A Hereto | 1:20-cv-05306 | Trademark | N.D.Ill. | 2020-09-09 | 2023-10-03 | 2021-08-12 |
| Luxottica Group S.p.A. et al v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-05359 | Trademark | N.D.Ill. | 2020-09-10 | 2021-08-06 | 2020-11-09 |
| XYZ Corporation v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-05338 | Copyright Trademark | N.D.Ill. | 2020-09-10 | 2022-10-18 | 2021-09-24 |
| Emoji Company GmbH v. The Individuals, Corporations, Limited Liability Companies, Partnerships, and Unincorporated Associations Identified on Schedule A Hereto | 1:20-cv-05330 | Trademark | N.D.Ill. | 2020-09-10 | 2021-06-21 | 2021-05-27 |
| Christian Dior Couture, S.A. v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-05417 | Copyright Trademark | N.D.Ill. | 2020-09-11 | 2022-12-22 | 2020-11-06 |
| Monster Energy Company v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-05414 | Copyright Trademark | N.D.Ill. | 2020-09-11 | 2020-11-05 | 2020-11-02 |
| Nike, Inc. v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-05390 | Trademark | N.D.Ill. | 2020-09-11 | 2021-12-10 | 2020-11-23 |
| Trademark Holder Identified in Exhibit 1 v. Does 1-636, As Identified in Exhibit 2 | 1:20-cv-05378 | Trademark | N.D.Ill. | 2020-09-11 | 2023-11-13 | 2021-05-12 |
| Emoji Company GmbH v. The Individuals, Corporations, Limited Liability Companies, Partnerships, and Unincorporated Associations Identified on Schedule A Hereto | 1:20-cv-05377 | Trademark | N.D.Ill. | 2020-09-11 | 2021-12-22 | 2021-09-15 |

3,765 Federal district court cases

🔴 Lex Machina

| Title | Civil Action # | Case Type | Court | Filed On | Last Docket | Terminated |
|---|---|---|---|---|---|---|
| Costa Del Mar, Inc. v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-05446 | Trademark | N.D.Ill. | 2020-09-14 | 2021-08-06 | 2020-12-04 |
| Monster Energy Company v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-05444 | Copyright Trademark | N.D.Ill. | 2020-09-14 | 2022-01-21 | 2020-12-17 |
| GORGE DESIGN GROUP LLC et al v. SYARME et al | 2:20-cv-01384 | Patent Trademark | W.D.Pa. | 2020-09-15 | 2023-10-19 | 2023-06-06 |
| Moncler S.p.A. et al v. AABB8 et al | 1:20-cv-03824 | Trademark | N.D.Ga. | 2020-09-15 | 2021-05-12 | 2021-05-11 |
| Bludgeon Riffola Ltd. v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-05470 | Trademark | N.D.Ill. | 2020-09-15 | 2021-06-11 | 2020-12-02 |
| Converse Inc. v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-05454 | Trademark | N.D.Ill. | 2020-09-15 | 2023-09-28 | 2020-12-10 |
| Doe Corporation 1 et al v. Individuals, Corporations, Limited Liability Companies, Partnerships, and Unincorporated Associations Identified on Schedule A | 1:20-cv-00395 | Trademark | D.Haw. | 2020-09-16 | 2021-03-16 | 2021-03-16 |
| Nike, Inc. v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-05493 | Trademark | N.D.Ill. | 2020-09-16 | 2021-01-29 | 2020-11-17 |
| Pink Floyd (1987) Limited v. The Partnerships and Unincorporated Associations Identified in Schedule "A" | 1:20-cv-05517 | Trademark | N.D.Ill. | 2020-09-17 | 2023-06-05 | 2020-11-20 |
| Kenzo SA v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-05511 | Copyright Trademark | N.D.Ill. | 2020-09-17 | 2023-05-15 | 2020-12-22 |
| NBA Properties, Inc. et al v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-05540 | Trademark | N.D.Ill. | 2020-09-18 | 2020-11-18 | 2020-11-18 |
| Crypton Future Media, Inc. v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-05589 | Trademark | N.D.Ill. | 2020-09-21 | 2023-01-20 | 2021-08-24 |
| Kendra Scott, LLC v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-05590 | Trademark | N.D.Ill. | 2020-09-21 | 2020-12-11 | 2020-12-10 |
| H-D U.S.A., LLC v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-05581 | Trademark | N.D.Ill. | 2020-09-21 | 2021-12-10 | 2020-11-23 |
| Apple Corps Limited et al v. The Individuals, Partnerships, and Unincorporated Associations Identified on Schedule "A" | 0:20-cv-61916 | Trademark | S.D.Fla. | 2020-09-21 | 2021-02-18 | 2021-02-18 |
| Goyard St-Honore v. The Individuals, Partnerships, and Unincorporated Associations Identified on Schedule "A" | 0:20-cv-61915 | Trademark | S.D.Fla. | 2020-09-21 | 2022-04-25 | 2021-04-23 |
| Emoji Company GmbH v. The Individuals, Corporations, Limited Liability Companies, Partnerships, and Associations Identified on Schedule A Hereto | 1:20-cv-05623 | Trademark | N.D.Ill. | 2020-09-22 | 2021-12-22 | 2021-03-16 |

3,765 Federal district court cases

**Lex Machina**

| Title | Civil Action # | Case Type | Court | Filed On | Last Docket | Terminated |
|---|---|---|---|---|---|---|
| WHAM-O HOLDING, LTD. et al v. The Partnerships and Unincorporated Associations Identified in Schedule "A" | 1:20-cv-05622 | Trademark | N.D.Ill. | 2020-09-22 | 2023-05-02 | 2021-02-22 |
| Richemont International SA et al v. montblanchot.com et al | 0:20-cv-61941 | Trademark | S.D.Fla. | 2020-09-23 | 2021-03-03 | 2020-11-13 |
| Converse Inc. v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-05635 | Trademark | N.D.Ill. | 2020-09-23 | 2021-12-23 | 2021-01-26 |
| Emoji Company GmbH v. The Individuals, Corporations, Limited Liability Companies, Partnerships, and Unincorporated Associations Identified on Schedule A Hereto | 1:20-cv-05636 | Trademark | N.D.Ill. | 2020-09-23 | 2022-01-18 | 2021-07-27 |
| OFF-WHITE LLC v. Beinjing Yinyu Trade Co. et al. | 1:20-cv-07894 | Trademark | S.D.N.Y. | 2020-09-24 | 2022-03-23 | 2022-03-23 |
| OFF-WHITE LLC v. ANOGAR-32 et al. | 1:20-cv-07892 | Trademark | S.D.N.Y. | 2020-09-24 | 2022-03-22 | 2022-03-22 |
| Smart Study Co., LTD. v. B+Baby Store et al | 1:20-cv-07889 | Copyright Trademark | S.D.N.Y. | 2020-09-24 | 2022-07-22 | 2022-06-29 |
| Smart Study Co., LTD. v. BICHHA123 et al | 1:20-cv-07890 | Copyright Trademark | S.D.N.Y. | 2020-09-24 | 2022-07-22 | 2022-06-29 |
| Square One Entertainment Inc. v. The Partnerships and Unincorporated Associations Identified in Schedule "A" | 1:20-cv-05685 | Copyright Trademark | N.D.Ill. | 2020-09-24 | 2023-05-11 | 2021-05-27 |
| Emoji Company GmbH v. The Individuals, Corporations, Limited Liability Companies, Partnerships, and Unincorporated Associations Identified on Schedule A Hereto | 1:20-cv-05670 | Trademark | N.D.Ill. | 2020-09-24 | 2021-11-18 | 2021-05-10 |
| Ontel Products Corporation v. The Unincorporated Associations Identified in Schedule A | 1:20-cv-01124 | Trademark | E.D.Va. | 2020-09-25 | 2021-06-15 | 2021-03-19 |
| Dyson Technology Limited vs The Partnerships and Unincorporated Associates Identified on Schedule A | 1:20-cv-05719 | Trademark | N.D.Ill. | 2020-09-25 | 2021-07-06 | 2021-07-06 |
| Emoji Company GmbH v. The Individuals, Corporations, Limited Liability Companies, Partnerships, and Unincorporated Associations Identified on Schedule A Hereto | 1:20-cv-05707 | Trademark | N.D.Ill. | 2020-09-25 | 2021-12-22 | 2021-11-18 |
| Emoji Company GmbH v. The Individuals, Corporations, Limited Liability Companies, Partnerships, and Unincorporated Associations Identified on Schedule A Hereto | 1:20-cv-05699 | Trademark | N.D.Ill. | 2020-09-25 | 2021-12-20 | 2021-03-03 |
| Britto Central, Inc. v. The Partnerships and Unincorporated Associations Identified in Schedule "A" | 1:20-cv-05767 | Copyright Trademark | N.D.Ill. | 2020-09-28 | 2022-12-13 | 2021-01-12 |

| Title | Civil Action # | Case Type | Court | Filed On | Last Docket | Terminated |
|---|---|---|---|---|---|---|
| Trias Holding AG v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-05762 | Trademark | N.D.Ill. | 2020-09-28 | 2020-12-09 | 2020-12-09 |
| Emoji Company GmbH v. The Individuals, Corporations, Limited Liability Companies, Partnerships, and Unincorporated Associations Identified on Schedule A Hereto | 1:20-cv-05741 | Trademark | N.D.Ill. | 2020-09-28 | 2022-02-10 | 2021-08-25 |
| The Hebrew University of Jerusalem v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-05786 | Copyright Trademark | N.D.Ill. | 2020-09-29 | 2023-04-24 | 2021-02-09 |
| Omega SA et al v. The Individuals, Partnerships, and Unincorporated Associations Identified on Schedule "A" | 0:20-cv-61984 | Trademark | S.D.Fla. | 2020-09-30 | 2021-01-27 | 2021-01-26 |
| Tiffany (NJ) LLC v. tiffanycorp.cn et al | 0:20-cv-61980 | Trademark | S.D.Fla. | 2020-09-30 | 2021-03-03 | 2020-11-18 |
| SA International et al v. Doe | 2:20-cv-00693 | Copyright Trademark Contracts Internet | D.Utah | 2020-10-01 | 2021-02-16 | 2021-02-16 |
| Trademark Holder Identified in Exhibit 1 v. Does 1-61, As Identified in Exhibit 2 | 1:20-cv-05888 | Trademark | N.D.Ill. | 2020-10-02 | 2021-05-27 | 2021-04-19 |
| FC St. Pauli Merchandising GmbH & Co. KG v. The Individuals, Corporations, Limited Liability Companies, Partnerships, and Unincorporated Associations Identified on Schedule A Hereto | 1:20-cv-05885 | Trademark | N.D.Ill. | 2020-10-02 | 2021-10-22 | 2021-03-25 |
| XYZ LLC v. Partnerships and Unincorporated Association Identified on Schedule "A" | 1:20-cv-05928 | Trademark | N.D.Ill. | 2020-10-05 | 2021-12-06 | 2021-03-24 |
| ABC LLC v. Partnerships and Unincorporated Association Identified on Schedule "A" | 1:20-cv-05923 | Trademark | N.D.Ill. | 2020-10-05 | 2023-08-01 | 2021-02-19 |
| ALLSTAR MARKETING GROUP, LLC v. 4UTOTO, et al. | 1:20-cv-08401 | Copyright Trademark | S.D.N.Y. | 2020-10-08 | 2023-04-25 | 2023-04-25 |
| Allstar Marketing Group, LLC v. Warm Your House Store, et.al. | 1:20-cv-08405 | Copyright Trademark | S.D.N.Y. | 2020-10-08 | 2022-08-25 | 2022-08-22 |
| ALLSTAR MARKETING GROUP, LLC v. AFACAI, et al | 1:20-cv-08406 | Copyright Trademark | S.D.N.Y. | 2020-10-08 | 2021-07-06 | 2021-06-22 |
| XYZ Corporation v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-06012 | Trademark | N.D.Ill. | 2020-10-08 | 2021-02-16 | 2021-01-22 |

3,765 Federal district court cases

**Lex Machina**

| Title | Civil Action # | Case Type | Court | Filed On | Last Docket | Terminated |
|---|---|---|---|---|---|---|
| WHAM-O Holding, Ltd. et al v. The Partnerships and Unincorporated Associations Identified in Schedule "A" | 1:20-cv-06011 | Trademark | N.D.Ill. | 2020-10-08 | 2023-08-29 | 2021-01-22 |
| Grumpy Cat Limited v. The Individuals, Corporations, Limited Liability Companies, Partnerships, and Unincorporated Associations Identified on Schedule A Hereto | 1:20-cv-05999 | Copyright Trademark | N.D.Ill. | 2020-10-08 | 2022-10-31 | 2021-07-19 |
| Nike, Inc. v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-06038 | Trademark | N.D.Ill. | 2020-10-09 | 2023-08-03 | 2021-02-18 |
| Grumpy Cat Limited v. The Individuals, Corporations, Limited Liability Companies, Partnerships, and Unincorporated Associations Identified on Schedule A Hereto | 1:20-cv-06025 | Copyright Trademark | N.D.Ill. | 2020-10-09 | 2022-02-10 | 2021-05-10 |
| Grumpy Cat Limited v. The Individuals, Corporations, Limited Liability Companies, Partnerships and Unincorporated Associations Identified on Schedule A Hereto | 1:20-cv-06022 | Copyright Trademark | N.D.Ill. | 2020-10-09 | 2023-02-28 | 2021-07-21 |
| Brabus GmbH v. The Individuals, Corporations, Limited Liability Companies, Partnerships, and Unincorporated Associations Identified on Schedule A Hereto | 1:20-cv-06083 | Trademark | N.D.Ill. | 2020-10-13 | 2022-11-04 | 2021-04-21 |
| Whirlpool Corporation et al v. The Individuals, Partnerships, and Unincorporated Associations Identified on Schedule "A" | 0:20-cv-62084 | Trademark | S.D.Fla. | 2020-10-13 | 2021-01-19 | 2021-01-19 |
| Elsevier Inc., et. al. v. 7yec.com et. al. | 1:20-cv-08438 | Copyright Trademark | S.D.N.Y. | 2020-10-14 | 2023-05-23 | 2023-05-23 |
| Chapter 4 Corp. v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-06115 | Trademark | N.D.Ill. | 2020-10-14 | 2021-07-23 | 2021-02-10 |
| Sugartown Worldwide LLC v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-06113 | Copyright Trademark | N.D.Ill. | 2020-10-14 | 2021-02-05 | 2021-01-25 |
| Emoji Company GmbH v. The Individuals, Corporations, Limited Liability Companies, Partnerships, and Unincorporated Associations Identified on Schedule A Hereto | 1:20-cv-06103 | Trademark | N.D.Ill. | 2020-10-14 | 2023-02-28 | 2021-09-27 |
| Crocs, Inc. v. The Individuals, Partnerships, and Unincorporated Associations Identified on Schedule "A" | 0:20-cv-62107 | Trademark | S.D.Fla. | 2020-10-15 | 2020-12-22 | 2020-12-22 |
| Spin Master Ltd. et al v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-06135 | Copyright Trademark | N.D.Ill. | 2020-10-15 | 2021-03-10 | 2021-03-08 |
| Universal Music GmbH v. The Individuals, Corporations, Limited Liability Companies, Partnerships, and Unincorporated Associations Identified on Schedule A Hereto | 1:20-cv-06126 | Trademark | N.D.Ill. | 2020-10-15 | 2021-10-29 | 2021-03-08 |

3,765 Federal district court cases

Lex Machina

| Title | Civil Action # | Case Type | Court | Filed On | Last Docket | Terminated |
|---|---|---|---|---|---|---|
| ABC Corporation v. Partnerships and Unincorporated Association Identified on Schedule "A" | 1:20-cv-06173 | Trademark | N.D.Ill. | 2020-10-16 | 2021-07-21 | 2021-02-09 |
| Universal Music GmbH d/b/a Bravado v. The Individuals, Corporations, Limited Liability Companies, Partnerships, and Unincorporated Associations Identified on Schedule A Hereto | 1:20-cv-06169 | Trademark | N.D.Ill. | 2020-10-16 | 2021-04-08 | 2021-04-08 |
| Den-Mat Holdings, LLC v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-06194 | Trademark | N.D.Ill. | 2020-10-19 | 2022-01-10 | 2021-02-23 |
| Chanel, Inc. v. The Individuals, Partnerships, and Unincorporated Associations Identified on Schedule "A" | 0:20-cv-62121 | Trademark | S.D.Fla. | 2020-10-19 | 2022-05-23 | 2021-01-07 |
| TY, INC. v. The Individuals, Corporations, Limited Liability Companies, Partnerships, and Unincorporated Associations Identified on Schedule A Hereto | 1:20-cv-06191 | Trademark | N.D.Ill. | 2020-10-19 | 2023-03-07 | 2021-04-21 |
| Canada Goose Inc. v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-06227 | Trademark | N.D.Ill. | 2020-10-20 | 2023-06-15 | 2021-02-11 |
| TY, INC. v. The Individuals, Corporations, Limited Liability Companies, Partnerships, and Unincorporated Associations Identified on Schedule A Hereto | 1:20-cv-06215 | Trademark | N.D.Ill. | 2020-10-20 | 2023-02-20 | 2021-08-24 |
| SoClean, Inc. v. Does 1-861, As Identified in Exhibit 1 | 1:20-cv-06288 | Trademark | N.D.Ill. | 2020-10-22 | 2022-11-01 | 2021-05-03 |
| Emoji Company GmbH v. The Individuals, Corporations, Limited Liability Companies, Partnerships, and Unincorporated Associations Identified on Schedule A Hereto | 1:20-cv-06275 | Trademark | N.D.Ill. | 2020-10-22 | 2022-11-15 | 2021-08-03 |
| Christian Dior Couture, S.A. v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-06267 | Copyright Trademark | N.D.Ill. | 2020-10-22 | 2023-04-06 | 2021-04-28 |
| Emoji Company GmbH v. The Individuals, Corporations, Limited Liability Companies, Partnerships, and Unincorporated Associations Identified on Schedule A Hereto | 1:20-cv-06303 | Trademark | N.D.Ill. | 2020-10-23 | 2023-03-20 | 2021-03-31 |
| Emoji Company GmbH v. The Individuals, Corporations, Limited Liability Companies, Partnerships, and Unincorporated Associations Identified on Schedule A Hereto | 1:20-cv-06328 | Trademark | N.D.Ill. | 2020-10-26 | 2022-10-25 | 2021-03-29 |
| Swarovski Aktiengesellschaft et al v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-06357 | Trademark | N.D.Ill. | 2020-10-27 | 2021-07-16 | 2021-07-07 |
| Bose Corporation v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-06398 | Trademark | N.D.Ill. | 2020-10-28 | 2021-01-26 | 2021-01-21 |
| Burberry Limited, A United Kingdom Company, et al v. The Individuals, Partnerships, and Unincorporated Associations Identified on Schedule "A" | 0:20-cv-62190 | Copyright Trademark | S.D.Fla. | 2020-10-28 | 2021-02-08 | 2020-11-19 |
| ALLSTAR MARKETING GROUP LLC v. ANDNOV73 et al | 1:20-cv-09069 | Copyright | S.D.N.Y. | 2020-10-29 | 2023-08-14 | 2023-08-14 |

3,765 Federal district court cases

🔴 **Lex Machina**

| Title | Civil Action # | Case Type | Court | Filed On | Last Docket | Terminated |
|---|---|---|---|---|---|---|
| | | Trademark | | | | |
| ALLSTAR MARKETING GROUP, LLC. v. BACKFORTHTRADELTD, et al | 1:20-cv-09073 | Copyright Trademark | S.D.N.Y. | 2020-10-29 | 2021-07-15 | 2021-06-28 |
| Allstar Marketing Group, LLC v. 53 Romantic House Store, et al. | 1:20-cv-09072 | Copyright Trademark | S.D.N.Y. | 2020-10-29 | 2021-10-12 | 2021-06-28 |
| Grande Cosmetics, LLC v. The Partnerships and Unincorporated Associationa Identified on Schedule A | 1:20-cv-06440 | Trademark | N.D.Ill. | 2020-10-29 | 2021-02-17 | 2021-02-17 |
| Pink Floyd (1987) Limited v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-06436 | Trademark | N.D.Ill. | 2020-10-29 | 2021-04-12 | 2021-04-12 |
| Entertainment One UK Ltd. v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-06426 | Copyright Trademark | N.D.Ill. | 2020-10-29 | 2023-01-20 | 2021-05-28 |
| MERCIS B.V. v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-06422 | Copyright Trademark | N.D.Ill. | 2020-10-29 | 2023-09-18 | 2021-05-03 |
| Emoji Company GmbH v. The Individuals, Corporations, Limited Liability Companies, Partnerships, and Unincorporated Associations Identified on Schedule A Hereto | 1:20-cv-06420 | Trademark | N.D.Ill. | 2020-10-29 | 2023-06-05 | 2021-07-21 |
| Pink Floyd (1987) Limited v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-06417 | Trademark | N.D.Ill. | 2020-10-29 | 2020-12-23 | 2020-12-14 |
| Those Characters from Cleveland, LLC v. The Individuals, Corporations, Limited Liability Companies, Partnerships, and Unincorporated Associations Identified on Schedule A Hereto | 1:20-cv-06457 | Copyright Trademark | N.D.Ill. | 2020-10-30 | 2021-03-11 | 2021-03-11 |
| Tommy Hilfiger Licensing LLC et al v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-06508 | Trademark | N.D.Ill. | 2020-11-02 | 2023-08-17 | 2021-08-17 |
| Those Characters from Cleveland, LLC v. The Individuals, Corporations, Limited Liability Companies, Partnerships, and Unincorporated Associations Identified on Schedule A Hereto | 1:20-cv-06493 | Copyright Trademark | N.D.Ill. | 2020-11-02 | 2020-12-02 | 2020-12-02 |
| Entertainment One UK Ltd. v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-06492 | Copyright Trademark | N.D.Ill. | 2020-11-02 | 2021-06-04 | 2021-06-04 |
| Pow! Entertainment, LLC v. The Individuals, Corporations, Limited Liability Companies, Partnerships, and Unincorporated Associations Identified on Schedule A Hereto | 1:20-cv-06520 | Trademark | N.D.Ill. | 2020-11-03 | 2022-04-14 | 2021-06-24 |

3,765 Federal district court cases

**Lex Machina**

| Title | Civil Action # | Case Type | Court | Filed On | Last Docket | Terminated |
|---|---|---|---|---|---|---|
| Nike, Inc. v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-06515 | Trademark | N.D.Ill. | 2020-11-03 | 2023-08-03 | 2021-01-29 |
| Sneaker Match LLC v. John Does (1-10) | 1:20-cv-06563 | Copyright Trademark | N.D.Ill. | 2020-11-04 | 2023-05-04 | 2021-02-26 |
| Tiffany (NJ) LLC v. The Individuals, Partnerships, and Unincorporated Associations Identified on Schedule "A" | 0:20-cv-62247 | Trademark | S.D.Fla. | 2020-11-04 | 2021-04-09 | 2021-04-09 |
| The North Face Apparel Corp. et al v. autnfoutletstore.com et al | 0:20-cv-62246 | Trademark | S.D.Fla. | 2020-11-04 | 2021-08-16 | 2020-12-29 |
| Pow! Entertainment, LLC v. The Individuals, Corporations, Limited Liability Companies, Partnerships, and Unincorporated Associations Identified on Schedule A Hereto | 1:20-cv-06550 | Trademark | N.D.Ill. | 2020-11-04 | 2021-05-31 | 2021-05-28 |
| Crayola Properties, Inc. v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-06593 | Trademark | N.D.Ill. | 2020-11-05 | 2022-06-10 | 2021-03-23 |
| Emoji Company GmbH v. The Individuals, Corporations, Limited Liability Companies, Partnerships, and Unincorporated Associations Identified on Schedule A Hereto | 1:20-cv-06575 | Trademark | N.D.Ill. | 2020-11-05 | 2022-02-28 | 2021-08-24 |
| Trademark Holder Identified in Exhibit 1 v. Does 1-70, As Identified in Exhibit 2 | 1:20-cv-06573 | Trademark | N.D.Ill. | 2020-11-05 | 2021-02-17 | 2021-02-17 |
| Wilkins v. EshikongchunlF et al | 1:20-cv-04565 | Trademark | N.D.Ga. | 2020-11-06 | 2020-12-03 | 2020-12-03 |
| Chrome Hearts, LLC v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-06614 | Trademark | N.D.Ill. | 2020-11-06 | 2022-11-04 | 2021-01-19 |
| Snyder Manufacturing, Inc. v. The Partnerships and Unincorporated Associations Identified in Schedule "A" | 1:20-cv-06612 | Trademark | N.D.Ill. | 2020-11-06 | 2023-02-04 | 2021-04-15 |
| Wesley Corporation v. The Partnerships and Unincorporated Associations | 1:20-cv-06610 | Trademark | N.D.Ill. | 2020-11-06 | 2021-06-14 | 2021-03-12 |
| KTM AG v. The Individuals, Corporations, Limited Liability Companies, Partnerships, and Unincorporated Associations Identified on Schedule A Hereto | 1:20-cv-06607 | Trademark | N.D.Ill. | 2020-11-06 | 2021-01-04 | 2021-01-04 |
| Trademark Holder Identified in Exhibit 1 v. Does 1-132, As Identified in Exhibit 2 | 1:20-cv-06601 | Trademark | N.D.Ill. | 2020-11-06 | 2023-05-20 | 2021-06-14 |
| AntiAge Technologies,LLC v. The Partnerships and Unicorported Associations Identified in Scheduel A | 1:20-cv-06597 | Trademark | N.D.Ill. | 2020-11-06 | 2021-05-07 | 2021-05-07 |
| Spin Master Ltd. et al v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-06666 | Copyright Trademark | N.D.Ill. | 2020-11-09 | 2021-01-25 | 2021-01-14 |
| TY, INC. v. The Individuals, Corporations, Limited Liability Companies, Partnerships, and Unincorporated Associations Id | 1:20-cv-06655 | Trademark | N.D.Ill. | 2020-11-09 | 2022-03-08 | 2021-09-13 |

3,765 Federal district court cases

**Lex Machina**

| Title | Civil Action # | Case Type | Court | Filed On | Last Docket | Terminated |
|---|---|---|---|---|---|---|
| entified on Schedule A Hereto | | | | | | |
| H-D U.S.A., LLC v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-06683 | Trademark | N.D.Ill. | 2020-11-10 | 2022-01-28 | 2021-03-19 |
| KTM AG v. The Individuals, Corporations, Limited Liability Companies, Partnerships, and Unincorporated Associations Identified on Schedule A Hereto | 1:20-cv-06677 | Trademark | N.D.Ill. | 2020-11-10 | 2023-04-04 | 2022-07-08 |
| Global Merchandising Services, Ltd. v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-06675 | Trademark | N.D.Ill. | 2020-11-10 | 2021-04-05 | 2021-01-29 |
| Studio Peyo S.A. v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-06673 | Trademark | N.D.Ill. | 2020-11-10 | 2021-08-24 | 2021-08-24 |
| PRL USA Holdings, Inc. v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-06671 | Copyright Trademark | N.D.Ill. | 2020-11-10 | 2023-01-26 | 2021-02-23 |
| Richemont International SA et al v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-06731 | Trademark | N.D.Ill. | 2020-11-12 | 2022-08-29 | 2021-04-12 |
| Luxottica Group S.p.A. et al v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-06724 | Trademark | N.D.Ill. | 2020-11-12 | 2022-01-07 | 2021-03-04 |
| HAMANN GmbH v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-06715 | Trademark | N.D.Ill. | 2020-11-12 | 2021-12-10 | 2021-01-25 |
| KTM AG v. The Individuals, Corporations, Limited Liability Companies, Partnerships, and Unincorporated Associations Identified on Schedule A Hereto | 1:20-cv-06713 | Trademark | N.D.Ill. | 2020-11-12 | 2023-04-04 | 2022-01-13 |
| Burberry Limited et al v. Various John Does et al | 1:20-cv-05545 | Trademark | E.D.N.Y. | 2020-11-13 | 2021-02-12 | 2021-02-11 |
| KTM AG v. The Individuals, Corporations, Limited Liability Companies, Partnerships, and Unincorporated Associations Identified on Schedule A Hereto | 1:20-cv-06743 | Trademark | N.D.Ill. | 2020-11-13 | 2022-06-16 | 2021-08-27 |
| Stanley Black & Decker, Inc. et al v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-06794 | Trademark | N.D.Ill. | 2020-11-16 | 2020-12-22 | 2020-12-21 |
| Stanley Black & Decker, Inc. et al v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-06790 | Trademark | N.D.Ill. | 2020-11-16 | 2022-03-13 | 2021-01-28 |
| Sunderland Association Football Club Limited v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-06782 | Trademark | N.D.Ill. | 2020-11-16 | 2021-01-27 | 2021-01-25 |
| Stanley Black & Decker, Inc. et al v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-06808 | Trademark | N.D.Ill. | 2020-11-17 | 2021-04-02 | 2021-03-24 |
| Chanel, Inc. v. chanelbags.ru et al | 0:20-cv-62335 | Trademark | S.D.Fla. | 2020-11-17 | 2021-02-11 | 2020-12-17 |

3,765 Federal district court cases

**Lex Machina**

| Title | Civil Action # | Case Type | Court | Filed On | Last Docket | Terminated |
|---|---|---|---|---|---|---|
| APPLE CORPS LIMITED et al v. The Individuals, Partnerships, and Unincorporated Associations Identified on Schedule "A" | 0:20-cv-62334 | Trademark | S.D.Fla. | 2020-11-17 | 2021-07-01 | 2020-12-10 |
| ZAG AMERICA, LLC v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-06839 | Copyright Trademark | N.D.Ill. | 2020-11-18 | 2021-09-21 | 2021-03-22 |
| Ronan Tools, Inc. v. Does 1-513 | 1:20-cv-06837 | Trademark | N.D.Ill. | 2020-11-18 | 2023-11-02 | 2021-09-20 |
| 3M Company v. Fung et al | 0:20-cv-02348 | Trademark | D.Minn. | 2020-11-18 | 2021-08-05 | 2021-08-05 |
| Sons of Arthritis LLC v. Briskaari XL Store et al | 1:20-cv-06834 | Trademark | N.D.Ill. | 2020-11-18 | 2021-03-03 | 2021-02-25 |
| Valentino Rossi v. The Individuals, Corporations, Limited Liability Companies, Partnerships, and Unincorporated Associations Identified on Schedule A Hereto | 1:20-cv-06825 | Trademark | N.D.Ill. | 2020-11-18 | 2021-07-08 | 2021-07-08 |
| Sportswear Company - S.p.A. v. 02EW3H4615 et al | 1:20-cv-04715 | Trademark | N.D.Ga. | 2020-11-19 | 2022-08-10 | 2021-05-13 |
| Valentino Rossi v. The Individuals, Corporations, Limited Liability Companies, Partnerships, and Unincorporated Associations Identified on Schedule A Hereto | 1:20-cv-06867 | Trademark | N.D.Ill. | 2020-11-19 | 2021-07-29 | 2021-07-07 |
| Spin Master Ltd. et al v The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-06865 | Copyright Trademark | N.D.Ill. | 2020-11-19 | 2021-05-13 | 2021-01-28 |
| Valentino Rossi v. The Individuals, Corporations, Limited Liability Companies, Partnerships, and Unincorporated Associations Identified on Schedule A Hereto | 1:20-cv-06859 | Trademark | N.D.Ill. | 2020-11-19 | 2021-01-05 | 2021-01-04 |
| Entertainment One UK Ltd. v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-06854 | Copyright Trademark | N.D.Ill. | 2020-11-19 | 2021-03-23 | 2021-03-23 |
| Off-White LLC v. alwayn, et al. | 1:20-cv-09772 | Trademark | S.D.N.Y. | 2020-11-20 | 2022-03-02 | 2022-02-11 |
| TELEBRANDS CORP. v. AM DEVOTEE STORE, et al. | 1:20-cv-09775 | Copyright Trademark | S.D.N.Y. | 2020-11-20 | 2023-07-25 | 2023-03-29 |
| QLAY CO. V. ADAJAY et al | 1:20-cv-09776 | Trademark | S.D.N.Y. | 2020-11-20 | 2022-01-26 | 2022-01-17 |
| QLAY Co. v. 2845131461 et al. | 1:20-cv-09778 | Trademark | S.D.N.Y. | 2020-11-20 | 2022-01-26 | 2022-01-17 |

3,765 Federal district court cases

**Lex Machina**

| Title | Civil Action # | Case Type | Court | Filed On | Last Docket | Terminated |
|---|---|---|---|---|---|---|
| Qlay Co. v. aidediandi et al. | 1:20-cv-09781 | Trademark | S.D.N.Y. | 2020-11-20 | 2022-01-26 | 2022-01-17 |
| Qlay Co. v. ANGELS IN TALES STORE, et al | 1:20-cv-09782 | Trademark | S.D.N.Y. | 2020-11-20 | 2022-01-26 | 2022-01-17 |
| The Big Green Egg, Inc. v. aiyixiao et al | 1:20-cv-04757 | Trademark | N.D.Ga. | 2020-11-20 | 2022-04-12 | 2022-04-08 |
| CCA and B, LLC v. Fanxin0506s et al | 1:20-cv-04756 | Copyright Trademark | N.D.Ga. | 2020-11-20 | 2021-09-20 | 2021-09-17 |
| Volkswagen Group of America, Inc. v. The Unincorporated Associations Identified in Schedule A | 1:20-cv-01437 | Trademark | E.D.Va. | 2020-11-20 | 2022-06-17 | 2022-01-31 |
| XYZ Corporation v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-06880 | Trademark | N.D.Ill. | 2020-11-20 | 2021-01-28 | 2021-01-28 |
| Emoji Company GmbH v. The Individuals, Corporations, Limited Liability Companies, Partnerships, and Unincorporated Associations Identified on Schedule A Hereto | 1:20-cv-06876 | Trademark | N.D.Ill. | 2020-11-20 | 2021-11-01 | 2021-04-30 |
| PopSockets LLC v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-06948 | Trademark | N.D.Ill. | 2020-11-23 | 2022-01-28 | 2021-02-02 |
| Shenzhen Dejiayun Network Technology Co., Ltd. v. Doe et al | 8:20-cv-02760 | Trademark | M.D.Fla. | 2020-11-23 | 2021-03-29 | 2021-03-29 |
| Entertainment One UK Ltd. v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-06918 | Copyright Trademark | N.D.Ill. | 2020-11-23 | 2021-04-16 | 2021-04-09 |
| Monster Energy Company v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-06970 | Copyright Trademark | N.D.Ill. | 2020-11-24 | 2021-08-06 | 2021-01-27 |
| Louis Vuitton Malletier v. The Individuals, Partnerships, and Unincorporated Associations identified on Schedule A | 0:20-cv-62400 | Trademark | S.D.Fla. | 2020-11-24 | 2021-07-22 | 2021-07-22 |
| Beauty Plus Trading Co., Inc. v. Partnerships and Unincorporated Association Identified on Schedule "A" | 1:20-cv-07008 | Trademark | N.D.Ill. | 2020-11-25 | 2022-10-21 | 2021-04-28 |
| LVMH Swiss Manufactures SA et al v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-07053 | Trademark | N.D.Ill. | 2020-11-30 | 2021-02-10 | 2021-02-05 |
| Studio Peyo S.A. v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-07048 | Trademark | N.D.Ill. | 2020-11-30 | 2021-09-30 | 2021-09-29 |
| Levi Strauss & Co. v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-07047 | Trademark | N.D.Ill. | 2020-11-30 | 2023-07-27 | 2021-03-25 |
| Nike, Inc. v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-07105 | Trademark | N.D.Ill. | 2020-12-01 | 2021-01-28 | 2021-01-28 |

3,765 Federal district court cases

### Lex Machina

| Title | Civil Action # | Case Type | Court | Filed On | Last Docket | Terminated |
|---|---|---|---|---|---|---|
| Chanel, Inc. v. designerchanelgirl.com et al | 0:20-cv-62447 | Trademark | S.D.Fla. | 2020-12-01 | 2021-04-02 | 2021-03-25 |
| PINK FLOYD (1987) LIMITED v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-07082 | Trademark | N.D.Ill. | 2020-12-01 | 2022-11-13 | 2022-01-19 |
| LVMH Swiss Manufactures SA et al v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-07079 | Trademark | N.D.Ill. | 2020-12-01 | 2021-12-10 | 2021-02-11 |
| H-D U.S.A., LLC v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-07127 | Trademark | N.D.Ill. | 2020-12-02 | 2023-09-28 | 2021-03-22 |
| Deckers Outdoor Corporation v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-07123 | Trademark | N.D.Ill. | 2020-12-02 | 2021-03-26 | 2021-02-23 |
| Zippo Manufacturing Company v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-07120 | Trademark | N.D.Ill. | 2020-12-02 | 2021-03-17 | 2021-03-16 |
| Michael Kors, L.L.C. et al v. The Individuals, Partnerships, and Unincorporated Associations Identified on Schedule A. | 0:20-cv-62455 | Trademark | S.D.Fla. | 2020-12-02 | 2021-02-24 | 2021-02-24 |
| H-D U.S.A., LLC v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-07116 | Trademark | N.D.Ill. | 2020-12-02 | 2021-02-12 | 2021-02-11 |
| Emoji Company GmbH v. The Individuals, Corporations, Limited Liability Companies, Partnerships, and Unincorporated Associations Identified on Schedule A Hereto | 1:20-cv-07114 | Trademark | N.D.Ill. | 2020-12-02 | 2023-05-03 | 2021-10-20 |
| David Yurman Enterprises LLC et al v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-07172 | Trademark | N.D.Ill. | 2020-12-03 | 2022-04-28 | 2022-01-21 |
| Chanel, Inc. v. The Individuals, Partnerships, and Unincorporated Associations | 0:20-cv-62474 | Trademark | S.D.Fla. | 2020-12-03 | 2021-04-02 | 2021-03-19 |
| Grumpy Cat Limited v. The Individuals, Corporations, Limited Liability Companies, Partnerships, and Unincorporated Associations Identified on Schedule A Hereto | 1:20-cv-07152 | Copyright Trademark | N.D.Ill. | 2020-12-03 | 2021-11-16 | 2021-04-14 |
| Volkswagen Group of America, Inc. v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-07141 | Trademark | N.D.Ill. | 2020-12-03 | 2021-03-16 | 2021-03-16 |
| Volkswagen Group of America, Inc. v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-07140 | Trademark | N.D.Ill. | 2020-12-03 | 2021-10-29 | 2021-03-23 |
| Nike, Inc. v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-07138 | Trademark | N.D.Ill. | 2020-12-03 | 2023-03-16 | 2021-02-23 |
| Loewe S.A. v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-07185 | Trademark | N.D.Ill. | 2020-12-04 | 2021-08-20 | 2021-02-11 |
| Christian Dior Couture, S.A. v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-07180 | Copyright Trademark | N.D.Ill. | 2020-12-04 | 2021-05-13 | 2021-02-12 |
| Converse Inc. v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-07178 | Trademark | N.D.Ill. | 2020-12-04 | 2022-07-15 | 2021-03-26 |

Lex Machina

| Title | Civil Action # | Case Type | Court | Filed On | Last Docket | Terminated |
|---|---|---|---|---|---|---|
| Patagonia, Inc. v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-07176 | Trademark | N.D.Ill. | 2020-12-04 | 2021-08-06 | 2021-02-02 |
| Eagles, Ltd. v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-07175 | Trademark | N.D.Ill. | 2020-12-04 | 2021-04-16 | 2021-02-12 |
| Grumpy Cat Limited v. The Individuals, Corporations, Limited Liability Companies, Partnerships, and Unincorporated Associations Identified on Schedule A Hereto | 1:20-cv-07174 | Copyright Trademark | N.D.Ill. | 2020-12-04 | 2021-08-13 | 2021-07-15 |
| BURBERRY LIMITED v. VARIOUS JOHN DOES | 1:20-cv-10286 | Trademark | S.D.N.Y. | 2020-12-07 | 2021-07-13 | 2021-07-13 |
| XYZ Corporation v. The Partnerships and Unincorporated Associations Identified on Schedule A | 1:20-cv-07229 | Trademark | N.D.Ill. | 2020-12-07 | 2021-11-11 | 2021-05-13 |
| Nike, Inc. v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-07225 | Trademark | N.D.Ill. | 2020-12-07 | 2021-06-17 | 2021-03-08 |
| Chadwick McQueen, et al. v. The Partnerships and Unincorporated Associations Identified on Schedule A | 1:20-cv-07226 | Trademark | N.D.Ill. | 2020-12-07 | 2021-10-04 | 2021-10-04 |
| Grumpy Cat Limited v. The Individuals, Corporations, Limited Liability Companies, Partnerships, and Unincorporated Associations Identified on Schedule A Hereto | 1:20-cv-07218 | Copyright Trademark | N.D.Ill. | 2020-12-07 | 2021-11-23 | 2021-10-04 |
| Trademark Holder Identified in Exhibit 1 v. Does 1-24, As Identified in Exhibit 2 | 1:20-cv-07214 | Trademark | N.D.Ill. | 2020-12-07 | 2021-05-14 | 2021-05-14 |
| KTM AG v. The Individuals, Corporations, Limited Liability Companies, Partnerships, and Unincorporated Associations Identified on Schedule A Hereto | 1:20-cv-07212 | Trademark | N.D.Ill. | 2020-12-07 | 2023-10-17 | 2023-09-29 |
| The Lights Global Inc. v. Does 1-392, As Identified in Exhibit 2 | 1:20-cv-07211 | Trademark | N.D.Ill. | 2020-12-07 | 2021-05-25 | 2021-05-11 |
| Animaccord Ltd. v. The Individuals, Partnerships, and Unincorporated Associations identified on Schedule A | 1:20-cv-25002 | Copyright Trademark | S.D.Fla. | 2020-12-08 | 2021-12-23 | 2021-11-09 |
| XYZ Corporation v. The Partnerships and Unincorporated Associations Identified on Schedule A | 1:20-cv-07258 | Trademark | N.D.Ill. | 2020-12-08 | 2022-03-16 | 2021-06-02 |
| Grumpy Cat Limited v. The Individuals, Corporations, Limited Liability Companies, Partnerships, and Unincorporated Associations Identified on Schedule A Hereto | 1:20-cv-07245 | Copyright Trademark | N.D.Ill. | 2020-12-08 | 2021-12-03 | 2021-05-19 |
| TALISMAN DESIGNS, LLC v. AHAPPYDAY et al | 2:20-cv-01915 | Copyright Trademark | W.D.Pa. | 2020-12-09 | 2023-03-17 | 2022-02-24 |
| Celine SA v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-07294 | Trademark | N.D.Ill. | 2020-12-09 | 2021-09-23 | 2021-09-02 |

3,765 Federal district court cases

**Lex Machina**

| Title | Civil Action # | Case Type | Court | Filed On | Last Docket | Terminated |
|---|---|---|---|---|---|---|
| Peanuts Worldwide LLC v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-07287 | Copyright Trademark | N.D.Ill. | 2020-12-09 | 2022-08-12 | 2021-03-23 |
| Peanuts Worldwide LLC v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-07286 | Copyright Trademark | N.D.Ill. | 2020-12-09 | 2022-05-20 | 2021-06-08 |
| Peanuts Worldwide LLC v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-07279 | Copyright Trademark | N.D.Ill. | 2020-12-09 | 2023-05-25 | 2021-04-13 |
| Entertainment One UK Ltd. v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-07273 | Copyright Trademark | N.D.Ill. | 2020-12-09 | 2023-08-10 | 2021-02-09 |
| Grumpy Cat Limited v. The Individuals, Corporations, Limited Liability Companies, Partnerships, and Unincorporated Associations Identified on Schedule A Hereto | 1:20-cv-07272 | Copyright Trademark | N.D.Ill. | 2020-12-09 | 2021-10-22 | 2021-07-14 |
| Bang & Olufsen A/S v. 15626122961, et al. | 1:20-cv-10416 | Trademark | S.D.N.Y. | 2020-12-10 | 2021-12-13 | 2021-12-03 |
| BIDI VAPOR, LLC. v. ALDFACTORY | 1:20-cv-10408 | Trademark | S.D.N.Y. | 2020-12-10 | 2022-07-22 | 2022-06-22 |
| XYZ Corporation v. The Partnerships and Unincorporated Associations Identified on Schedule A | 1:20-cv-07307 | Copyright Trademark | N.D.Ill. | 2020-12-10 | 2023-03-03 | 2021-04-23 |
| Grumpy Cat Limited v. The Individuals, Corporations, Limited Liability Companies, Partnerships, and Unincorporated Associations Identified on Schedule A Hereto | 1:20-cv-07300 | Copyright Trademark | N.D.Ill. | 2020-12-10 | 2021-09-20 | 2021-08-05 |
| Manchester United Football Club Limited et al v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 1:20-cv-07364 | Trademark | N.D.Ill. | 2020-12-11 | 2021-06-17 | 2021-03-16 |

Lex Machina limits exports to the first 1000 results.